# Exhibit J

**SCHEDULE D SUPPLEMENT**

| Type of Gain | Security (and Shares) | Buy Price | Buy Date | Sell Price | Sell Date | Profit/Loss |
|---|---|---|---|---|---|---|
| Short | QQQQ $34 Calls 2/09 (2500) | $ 127.70 | 1/26/2009 | $ 597.29 | 1/2/2009 | $ 469.59 |
| Short | JNJ (1000) | $ 57,499.90 | 1/15/2009 | $ 57,709.77 | 1/20/2009 | $ 209.87 |
| Short | JNJ (1000) | $ 56,990.00 | 1/20/2009 | $ 57,699.67 | 1/27/2009 | $ 709.67 |
| Short | DD (1500) | $ 34,440.00 | 1/27/2009 | $ 35,042.80 | 1/27/2009 | $ 602.80 |
| Short | CAT (2000) | $ 64,939.90 | 1/27/2009 | $ 66,719.62 | 1/28/2009 | $ 1,779.72 |
| Short | T (1000) | $ 25,500.00 | 1/28/2009 | $ 26,199.85 | 1/28/2009 | $ 699.85 |
| Short | MO $16 Puts 2/09 (2500) | $ 542.70 | 1/30/2009 | $ 972.29 | 1/28/2009 | $ 429.59 |
| Short | MMM $60 Calls 2?09 (1000) | $ 66.45 | 2/2/2009 | $ 533.54 | 1/29/2009 | $ 467.09 |
| Short | T (1000) | $ 24,650.00 | 1/29/2009 | $ 25,131.85 | 2/2/2009 | $ 481.85 |
| Short | T (1000) | $ 25,340.00 | 1/29/2009 | $ 26,199.85 | 2/6/2009 | $ 859.85 |
| Short | MO $17 Calls 2/09 (2500) | $ 327.70 | 2/5/2009 | $ 1,347.27 | 1/28/2009 | $ 1,019.57 |
| Short | JNJ (750) | $ 42,622.43 | 2/10/2009 | $ 43,178.35 | 2/12/2009 | $ 555.92 |
| Short | SIRI (5000) | $ 12,425.00 | 6/18/2008 | $ 424.54 | 2/11/2009 | $ (12,000.46) |
| Short | JNJ (500) | $ 27,929.00 | 2/17/2009 | $ 28,164.89 | 2/17/2009 | $ 235.89 |
| Short | RSU (1500) | $ 20,519.20 | 3/3/2009 | $ 21,383.88 | 3/11/2009 | $ 864.68 |
| Short | RSU (1000) | $ 13,389.98 | 3/5/2009 | $ 13,851.92 | 3/10/2009 | $ 461.94 |
| Short | T (1000) | $ 24,650.00 | 2/10/2009 | $ 26,249.85 | 3/18/2009 | $ 1,599.85 |
| Short | AA (5000) | $ 27,899.41 | 3/17/2009 | $ 28,999.83 | 3/19/2009 | $ 1,100.42 |
| Short | RSU (2500) | $ 43,497.32 | 3/25/2009 | $ 45,099.74 | 3/26/2009 | $ 1,602.42 |
| Short | RSU (2500) | $ 44,300.00 | 3/25/2009 | $ 44,688.73 | 3/25/2009 | $ 388.73 |
| Short | RSW (250) | $ 31,846.63 | 3/23/2009 | $ 32,794.81 | 3/30/2009 | $ 948.18 |
| Short | RSU (2500) | $ 41,250.00 | 3/30/2009 | $ 42,474.76 | 3/31/2009 | $ 1,224.76 |
| Short | T (1250) | $ 31,400.00 | 3/30/2009 | $ 31,900.57 | 3/31/2009 | $ 500.57 |
| Short | RSW (250) | $ 30,842.48 | 3/31/2009 | $ 31,374.82 | 3/31/2009 | $ 532.34 |
| Short | T (1250) | $ 31,400.00 | 3/31/2009 | $ 32,062.32 | 4/1/2009 | $ 662.32 |
| Short | RSU (2500) | $ 43,125.00 | 4/1/2009 | $ 43,874.75 | 4/1/2009 | $ 749.75 |
| Short | RSU (2500) | $ 43,374.87 | 4/1/2009 | $ 45,924.78 | 4/2/2009 | $ 2,549.91 |
| Short | XHB (2500) | $ 28,108.74 | 4/2/2009 | $ 29,990.27 | 4/17/2009 | $ 1,881.53 |
| Short | XLF (5000) | $ 46,950.00 | 4/3/2009 | $ 47,600.23 | 4/3/2009 | $ 650.23 |
| Short | RSU (1250) | $ 22,474.88 | 4/8/2009 | $ 22,861.91 | 4/8/2009 | $ 387.03 |
| Short | RSU (1250) | $ 23,287.39 | 4/3/2009 | $ 24,286.87 | 4/9/2009 | $ 999.48 |
| Short | MO (2500) | $ 40,424.00 | 4/9/2009 | $ 40,675.95 | 4/9/2009 | $ 251.95 |
| Short | T (1250) | $ 32,250.00 | 4/9/2009 | $ 32,837.40 | 4/9/2009 | $ 587.40 |
| Short | USB (2500) | $ 39,549.00 | 4/9/2009 | $ 40,248.96 | 4/9/2009 | $ 699.96 |
| Short | SGR (1000) | $ 26,890.00 | 4/9/2009 | $ 27,599.29 | 4/9/2009 | $ 709.29 |
| Short | JNJ (1000) | $ 51,359.90 | 4/9/2009 | $ 52,106.65 | 4/14/2009 | $ 746.75 |
| Short | RSU (1250) | $ 23,944.40 | 4/9/2009 | $ 24,874.36 | 4/13/2009 | $ 929.96 |
| Short | T (1250) | $ 32,036.75 | 4/13/2009 | $ 32,624.16 | 4/13/2009 | $ 587.41 |
| Short | SGR (1250) | $ 33,381.00 | 4/13/2009 | $ 34,374.11 | 4/13/2009 | $ 993.11 |
| Short | C (10000) | $ 34,400.00 | 4/13/2009 | $ 37,499.03 | 4/13/2009 | $ 3,099.03 |
| Short | F (5000) | $ 20,750.00 | 4/14/2009 | $ 21,299.45 | 4/14/2009 | $ 549.45 |
| Short | RSU (1250) | $ 24,000.00 | 4/14/2009 | $ 24,749.36 | 4/16/2009 | $ 749.36 |
| Short | T (1250) | $ 31,875.00 | 4/14/2009 | $ 32,524.91 | 4/16/2009 | $ 649.91 |
| Short | F (5000) | $ 20,100.00 | 4/15/2009 | $ 20,749.46 | 4/16/2009 | $ 649.46 |
| Short | SGR (1250) | $ 33,732.27 | 4/15/2009 | $ 34,628.10 | 4/16/2009 | $ 895.83 |
| Short | WMT (1000) | $ 50,469.40 | 4/16/2009 | $ 51,119.88 | 4/17/2009 | $ 650.48 |
| Short | NEM (1250) | $ 49,737.48 | 4/16/2009 | $ 50,623.69 | 4/24/2009 | $ 886.21 |
| Short | F (5000) | $ 20,200.00 | 4/17/2009 | $ 21,649.73 | 4/22/2009 | $ 1,449.73 |
| Short | NEM (1250) | $ 48,775.00 | 4/17/2009 | $ 49,623.72 | 4/20/2009 | $ 848.72 |
| Short | C (5000) | $ 15,499.57 | 4/20/2009 | $ 15,999.58 | 4/21/2009 | $ 500.01 |
| Short | USB (1250) | $ 21,525.00 | 4/20/2009 | $ 22,061.93 | 4/21/2009 | $ 536.93 |
| Short | NEM (1250) | $ 48,257.50 | 4/21/2009 | $ 48,886.37 | 4/22/2009 | $ 628.87 |
| Short | T (1250) | $ 31,312.50 | 4/21/2009 | $ 31,686.68 | 4/21/2009 | $ 374.18 |
| Short | NEM (1250) | $ 48,125.00 | 4/22/2009 | $ 49,248.73 | 4/23/2009 | $ 1,123.73 |
| Short | NEM (1250) | $ 48,125.00 | 4/22/2009 | $ 50,623.69 | 4/24/2009 | $ 2,498.69 |
| Short | C (5000) | $ 15,650.00 | 4/24/2009 | $ 15,999.58 | 4/24/2009 | $ 349.58 |
| Short | C (5000) | $ 15,508.95 | 4/27/2009 | $ 16,340.62 | 4/30/2009 | $ 831.67 |
| Short | IBM (500) | $ 50,219.95 | 4/24/2009 | $ 50,998.68 | 4/28/2009 | $ 778.73 |
| Short | USB (1250) | $ 23,375.00 | 4/22/2009 | $ 24,249.37 | 4/30/2009 | $ 874.37 |
| Short | JNJ (1000) | $ 51,640.00 | 4/22/2009 | $ 52,198.65 | 4/30/2009 | $ 558.65 |
| Short | MO (2500) | $ 40,858.95 | 5/1/2009 | $ 42,389.96 | 5/6/2009 | $ 1,531.01 |
| Short | DOW (1250) | $ 12,975.00 | 2/10/2009 | $ 19,636.73 | 5/1/2009 | $ 6,661.73 |
| Short | DOW (2500) | $ 28,424.86 | 2/3/2009 | $ 39,275.00 | 5/1/2009 | $ 10,850.14 |
| Short | PG (1000) | $ 49,189.40 | 5/1/2009 | $ 50,098.71 | 5/4/2009 | $ 909.31 |
| Short | NEM (1250) | $ 48,625.00 | 5/1/2009 | $ 50,623.69 | 5/4/2009 | $ 1,998.69 |
| Short | USB (1250) | $ 22,437.50 | 5/1/2009 | $ 23,874.38 | 5/4/2009 | $ 1,436.88 |
| Short | DOW (3750) | $ 57,880.95 | 5/7/2009 | $ 63,742.41 | 5/8/2009 | $ 5,861.46 |
| Short | DOW (2500) | $ 42,630.70 | 5/11/2009 | $ 44,192.91 | 5/11/2009 | $ 1,562.21 |
| Short | INTC (2500) | $ 37,730.70 | 5/11/2009 | $ 38,693.05 | 5/11/2009 | $ 962.35 |
| Short | C (5000) | $ 19,205.56 | 5/12/2009 | $ 19,893.53 | 5/11/2009 | $ 687.97 |
| Short | WMT (1000) | $ 50,499.66 | 4/17/2009 | $ 51,023.13 | 5/12/2009 | $ 523.47 |
| Short | INTC (2500) | $ 37,905.70 | 5/12/2009 | $ 38,618.05 | 5/14/2009 | $ 712.35 |
| Short | DOW (2500) | $ 38,480.70 | 5/14/2009 | $ 39,943.07 | 5/14/2009 | $ 1,462.37 |
| Short | CSCO (1250) | $ 22,496.45 | 5/15/2009 | $ 23,179.20 | 5/18/2009 | $ 682.75 |
| Short | WMT (1000) | $ 49,005.95 | 5/20/2009 | $ 49,512.77 | 5/22/2009 | $ 506.82 |
| Short | MO (2500) | $ 42,258.95 | 1/28/2009 | $ 42,489.95 | 5/15/2009 | $ 231.00 |
| Short | WMT (1000) | $ 49,555.05 | 5/14/2009 | $ 49,792.77 | 5/18/2009 | $ 237.72 |
| Short | C (5000) | $ 17,555.95 | 5/14/2009 | $ 18,493.57 | 5/18/2009 | $ 937.62 |
| Short | USB (2500) | $ 44,255.50 | 5/12/2009 | $ 45,518.62 | 5/18/2009 | $ 1,263.12 |
| Short | SGR (1500) | $ 41,336.90 | 5/13/2009 | $ 42,052.10 | 5/18/2009 | $ 715.20 |
| Short | MMM (1000) | $ 57,580.25 | 12/8/2008 | $ 59,081.53 | 5/18/2009 | $ 1,501.28 |
| Short | QQQQ (2500) | $ 80,641.35 | 10/22/2008 | $ 84,988.86 | 5/18/2009 | $ 4,347.51 |
| Short | MDT (1250) | $ 40,021.45 | 5/20/2009 | $ 40,740.00 | 5/20/2009 | $ 718.55 |
| Short | MMM (1000) | $ 55,998.48 | 5/28/2009 | $ 56,551.59 | 5/28/2009 | $ 553.11 |
| Short | INTC (2500) | $ 38,256.95 | 5/29/2009 | $ 38,717.03 | 5/29/2009 | $ 460.08 |
| Short | USB (2500) | $ 46,655.20 | 5/29/2009 | $ 47,242.83 | 5/29/2009 | $ 587.63 |
| Short | MO (2500) | $ 42,154.45 | 5/29/2009 | $ 42,603.99 | 5/29/2009 | $ 449.54 |
| Short | CSCO (1250) | $ 23,833.95 | 5/8/2009 | $ 24,579.91 | 6/2/2009 | $ 745.96 |
| Short | CSCO (2500) | $ 45,481.95 | 5/29/2009 | $ 47,841.82 | 6/1/2009 | $ 2,359.87 |
| Short | DOW (1250) | $ 21,155.45 | 5/28/2009 | $ 22,343.47 | 6/1/2009 | $ 1,188.02 |
| Short | GRMN (2250) | $ 48,480.30 | 5/13/2009 | $ 50,617.74 | 6/2/2009 | $ 2,137.44 |
| Short | T (2500) | $ 60,936.40 | 5/2/2009 | $ 61,742.46 | 6/2/2009 | $ 806.06 |
| Short | PFE (2500) | $ 37,130.95 | 6/1/2009 | $ 37,468.08 | 6/2/2009 | $ 337.13 |
| Short | USB (2500) | $ 44,730.95 | 6/2/2009 | $ 45,743.62 | 6/3/2009 | $ 1,012.67 |
| Short | DOW (2500) | $ 44,380.70 | 5/19/2009 | $ 45,492.88 | 6/2/2009 | $ 1,112.18 |
| Short | USB (2500) | $ 45,031.95 | 6/2/2009 | $ 45,766.87 | 6/3/2009 | $ 734.92 |
| Short | DOW (2500) | $ 44,605.45 | 6/3/2009 | $ 45,368.04 | 6/4/2009 | $ 762.59 |
| Short | BAC (2500) | $ 28,755.95 | 6/1/2009 | $ 29,243.29 | 6/4/2009 | $ 487.34 |
| Short | C (5000) | $ 17,505.95 | 6/2/2009 | $ 17,743.59 | 6/4/2009 | $ 237.64 |
| Short | USB (2500) | $ 44,906.95 | 6/4/2009 | $ 46,441.85 | 6/4/2009 | $ 1,534.90 |
| Short | C (5000) | $ 16,955.95 | 6/8/2009 | $ 17,493.60 | 6/8/2009 | $ 537.65 |
| Short | DOW (1250) | $ 21,430.95 | 6/8/2009 | $ 22,518.48 | 6/9/2009 | $ 1,087.53 |
| Short | BAC (2500) | $ 30,229.45 | 6/5/2009 | $ 31,943.22 | 6/11/2009 | $ 1,713.77 |
| Short | T (1250) | $ 30,368.30 | 6/4/2009 | $ 30,867.25 | 6/11/2009 | $ 498.95 |
| Short | WMT (1000) | $ 49,306.95 | 6/12/2009 | $ 49,622.22 | 6/12/2009 | $ 315.27 |
| Short | USB (2500) | $ 45,929.45 | 6/5/2009 | $ 46,269.36 | 6/12/2009 | $ 339.91 |
| Short | PFE (2500) | $ 36,880.95 | 6/3/2009 | $ 37,518.08 | 6/12/2009 | $ 637.13 |
| Short | C (10000) | $ 34,461.90 | 3/2/2009 | $ 32,893.20 | 6/17/2009 | $ (1,568.70) |
| Short | XLF (2500) | $ 31,605.45 | 6/2/2009 | $ 29,668.28 | 6/17/2009 | $ (1,937.17) |
| Short | INTC (2500) | $ 39,706.95 | 6/15/2009 | $ 40,367.01 | 6/16/2009 | $ 660.06 |
| Short | HES (1000) | $ 54,115.85 | 6/26/2009 | $ 54,552.74 | 6/26/2009 | $ 436.89 |
| Short | NEM (1000) | $ 41,601.90 | 6/18/2009 | $ 42,962.97 | 6/25/2009 | $ 1,361.07 |
| Short | RSU (1000) | $ 21,115.05 | 6/23/2009 | $ 21,903.08 | 6/25/2009 | $ 788.03 |
| Short | DOW (2500) | $ 40,256.92 | 6/18/2009 | $ 41,241.98 | 6/19/2009 | $ 985.06 |
| Short | INTC (2500) | $ 39,854.45 | 6/18/2009 | $ 40,492.00 | 6/24/2009 | $ 637.55 |
| Short | CSCO $19 Calls 7/09 (2500) | $ 3,869.45 | 7/17/2009 | $ 952.53 | 7/1/2009 | $ (2,916.92) |
| Short | USB (2500) | $ 44,506.95 | 7/1/2009 | $ 44,966.88 | 7/15/2009 | $ 459.93 |
| Short | DGP (1250) | $ 24,643.45 | 6/30/2009 | $ 25,143.66 | 7/1/2009 | $ 500.21 |
| Short | HES (1000) | $ 52,964.56 | 6/30/2009 | $ 53,733.06 | 7/1/2009 | $ 768.50 |
| Short | NEM (1000) | $ 40,925.55 | 6/30/2009 | $ 41,743.37 | 7/1/2009 | $ 817.82 |
| Short | PG (1000) | $ 51,795.55 | 6/15/2009 | $ 52,073.61 | 7/1/2009 | $ 278.06 |
| Short | NEM (1000) | $ 38,805.95 | 7/6/2009 | $ 39,993.02 | 7/7/2009 | $ 1,187.07 |
| Short | RSU (2500) | $ 53,680.70 | 7/2/2009 | $ 56,019.11 | 7/15/2009 | $ 2,338.41 |
| Short | DOW (1250) | $ 19,279.36 | 6/22/2009 | $ 20,481.27 | 7/15/2009 | $ 1,201.91 |
| Short | CSCO (2500) | $ 47,306.95 | 6/19/2009 | $ 48,546.70 | 7/15/2009 | $ 1,239.75 |

| Type | Security | | Cost | Open Date | Proceeds | Close Date | Gain/Loss |
|---|---|---|---|---|---|---|---|
| Short | USB (2500) | $ | 44,381.95 | 7/16/2009 | 44,966.89 | 7/16/2009 | $ 584.94 |
| Short | MO (5000) | $ | 84,265.87 | 6/4/2009 | 85,140.86 | 7/16/2009 | $ 874.99 |
| Short | MO (2500) | $ | 42,380.95 | 6/5/2009 | 42,617.95 | 7/16/2009 | $ 237.00 |
| Short | MO (5000) | $ | 84,756.95 | 7/17/2009 | 84,990.86 | 7/17/2009 | $ 233.91 |
| Short | NEM (1000) | $ | 40,925.75 | 7/2/2009 | 42,383.06 | 7/20/2009 | $ 1,457.31 |
| Short | DGP (2500) | $ | 50,279.95 | 6/24/2009 | 51,917.71 | 7/20/2009 | $ 1,637.76 |
| Short | BAC (2500) | $ | 32,105.20 | 7/20/2009 | 33,118.19 | 7/28/2009 | $ 1,012.99 |
| Short | DOW (3750) | $ | 65,879.85 | 6/16/2009 | 69,255.51 | 7/21/2009 | $ 3,375.66 |
| Short | DOW (2500) | $ | 44,505.95 | 7/21/2009 | 46,243.39 | 7/22/2009 | $ 1,737.44 |
| Short | WMT (1000) | $ | 48,705.05 | 6/15/2009 | 49,333.68 | 7/29/2009 | $ 628.63 |
| Short | NEM (1000) | $ | 39,775.95 | 7/29/2009 | 40,982.99 | 7/31/2009 | $ 1,207.04 |
| Short | HES (1000) | $ | 50,205.95 | 7/2/2009 | 53,443.67 | 7/29/2009 | $ 3,237.72 |
| Short | DOW (2500) | $ | 49,980.45 | 7/29/2009 | 53,218.42 | 7/30/2009 | $ 3,237.97 |
| Short | DGP (2500) | $ | 49,828.99 | 7/29/2009 | 50,992.73 | 7/31/2009 | $ 1,163.74 |
| Short | HES (1000) | $ | 54,289.95 | 6/29/2009 | 54,992.63 | 7/31/2009 | $ 702.68 |
| Short | WMT (1000) | $ | 49,672.67 | 8/3/2009 | 50,073.66 | 8/4/2009 | $ 400.99 |
| Short | PG (1000) | $ | 55,244.15 | 8/3/2009 | 55,574.42 | 8/4/2009 | $ 330.27 |
| Short | WMT (1000) | $ | 49,505.95 | 8/5/2009 | 49,733.67 | 8/11/2009 | $ 227.72 |
| Short | DOW (2500) | $ | 53,950.33 | 7/31/2009 | 58,492.54 | 8/7/2009 | $ 4,542.21 |
| Short | WFC (2500) | $ | 61,005.95 | 7/23/2009 | 71,817.45 | 8/7/2009 | $ 10,811.50 |
| Short | BRK'B $3000 Puts 8/09 (500) | $ | 6,009.45 | 8/11/2009 | 1,790.50 | 8/10/2009 | $ (4,218.95) |
| Short | RSU (5000) | $ | 126,092.28 | 6/13/2009 | 131,322.59 | 8/11/2009 | $ 5,230.31 |
| Short | BAC (2500) | $ | 35,580.95 | 7/31/2009 | 41,794.47 | 8/11/2009 | $ 6,213.52 |
| Short | DOW (1250) | $ | 27,405.76 | 8/11/2009 | 27,993.58 | 8/11/2009 | $ 587.82 |
| Short | BRK'A (1) | $ | 93,400.00 | 7/24/2009 | 102,694.39 | 8/12/2009 | $ 9,294.39 |
| Short | BRK'A (1) | $ | 95,874.94 | 7/30/2009 | 102,894.37 | 8/12/2009 | $ 7,019.43 |
| Short | BAC (2500) | $ | 39,329.45 | 8/12/2009 | 40,243.01 | 8/12/2009 | $ 913.56 |
| Short | BRK'A (1) | $ | 101,005.95 | 8/12/2009 | 102,491.41 | 8/13/2009 | $ 1,485.46 |
| Short | BAC (2500) | $ | 39,681.95 | 8/12/2009 | 41,716.97 | 8/13/2009 | $ 2,035.02 |
| Short | RSU (2500) | $ | 67,281.95 | 8/13/2009 | 68,941.27 | 8/21/2009 | $ 1,659.32 |
| Short | WFC (1000) | $ | 27,345.75 | 8/13/2009 | 27,623.53 | 8/13/2009 | $ 277.78 |
| Short | RSU (2500) | $ | 67,280.95 | 8/13/2009 | 69,043.27 | 8/21/2009 | $ 1,762.32 |
| Short | HES (1000) | $ | 51,091.95 | 8/14/2009 | 53,492.67 | 8/24/2009 | $ 2,400.72 |
| Short | BRK'A (1) | $ | 98,905.95 | 8/17/2009 | 99,941.48 | 8/18/2009 | $ 1,035.53 |
| Short | DGP (2500) | $ | 49,255.95 | 8/17/2009 | 49,842.76 | 8/18/2009 | $ 586.81 |
| Short | NEM (1000) | $ | 38,905.95 | 8/17/2009 | 39,563.30 | 8/19/2009 | $ 657.35 |
| Short | BRK'A (1) | $ | 99,905.95 | 8/19/2009 | 101,491.44 | 8/21/2009 | $ 1,585.49 |
| Short | WFC (1000) | $ | 27,685.76 | 8/11/2009 | 27,783.75 | 8/21/2009 | $ 97.99 |
| Short | TXN (1250) | $ | 30,080.70 | 8/21/2009 | 29,995.75 | 8/24/2009 | $ (84.95) |
| Short | DIS (2500) | $ | 63,456.95 | 7/31/2009 | 64,991.37 | 8/24/2009 | $ 1,534.42 |
| Short | TXN (1250) | $ | 28,980.70 | 7/21/2009 | 29,995.75 | 8/24/2009 | $ 1,015.05 |
| Short | BAC (2500) | $ | 30,606.95 | 7/20/2009 | 32,492.21 | 8/21/2009 | $ 1,885.26 |
| Short | BAC (2500) | $ | 43,856.95 | 8/24/2009 | 44,766.89 | 8/27/2009 | $ 909.94 |
| Short | DGP (2500) | $ | 50,606.39 | 8/24/2009 | 52,191.70 | 8/28/2009 | $ 1,585.31 |
| Short | BRK'A (1) | $ | 99,505.95 | 8/27/2009 | 100,391.46 | 8/28/2009 | $ 885.51 |
| Short | RDC (2500) | $ | 51,731.95 | 8/27/2009 | 53,549.43 | 8/28/2009 | $ 1,817.48 |
| Short | NEM (1000) | $ | 39,344.95 | 8/27/2009 | 41,051.99 | 8/28/2009 | $ 1,707.04 |
| Short | BA (1000)--Short | $ | 51,126.08 | 8/28/2009 | 51,611.72 | 8/27/2009 | $ 485.64 |
| Short | BAC (2500) | $ | 41,004.45 | 9/2/2009 | 41,991.97 | 9/3/2009 | $ 987.52 |
| Short | CVX (1000) | $ | 68,582.95 | 9/2/2009 | 70,075.93 | 9/8/2009 | $ 1,492.98 |
| Short | USB (2500) | $ | 51,957.00 | 9/8/2009 | 53,741.66 | 9/9/2009 | $ 1,784.66 |
| Short | MRK (1250) | $ | 39,074.77 | 9/2/2009 | 40,430.50 | 9/11/2009 | $ 1,355.73 |
| Short | MSFT (2500) | $ | 59,954.45 | 9/2/2009 | 61,241.47 | 9/4/2009 | $ 1,287.02 |
| Short | RDC (1250) | $ | 24,873.83 | 9/2/2009 | 26,585.36 | 9/9/2009 | $ 1,711.53 |
| Short | BRK'A (1) | $ | 97,720.95 | 9/2/2009 | 98,591.51 | 9/9/2009 | $ 870.56 |
| Short | NEM (1000) | $ | 42,655.75 | 6/12/2009 | 44,362.90 | 9/3/2009 | $ 1,707.15 |
| Short | HES (1000) | $ | 52,325.75 | 8/25/2009 | 53,492.67 | 9/8/2009 | $ 1,166.92 |
| Short | HES (1000) | $ | 51,984.95 | 8/28/2009 | 53,191.68 | 9/8/2009 | $ 1,206.73 |
| Short | IBM (1000) | $ | 116,832.95 | 9/9/2009 | 117,371.22 | 9/10/2009 | $ 538.27 |
| Short | BAC (2500) | $ | 42,531.95 | 9/9/2009 | 44,241.91 | 9/17/2009 | $ 1,709.96 |
| Short | PFE (2500) | $ | 40,381.95 | 9/9/2009 | 40,894.49 | 9/10/2009 | $ 512.54 |
| Short | RDC (2500) | $ | 54,953.95 | 8/25/2009 | 55,995.60 | 9/11/2009 | $ 1,041.65 |
| Short | DOW (3750) | $ | 85,598.65 | 8/7/2009 | 88,116.78 | 9/10/2009 | $ 2,518.13 |
| Short | PG (1000) | $ | 53,805.95 | 8/5/2009 | 55,542.62 | 9/10/2009 | $ 1,736.67 |
| Short | BAC (2500) | $ | 41,404.29 | 9/14/2009 | 42,041.96 | 9/14/2009 | $ 637.67 |
| Short | XLE (1000) | $ | 52,326.95 | 6/15/2009 | 54,191.65 | 9/15/2009 | $ 1,864.70 |
| Short | WMT (1000) | $ | 49,944.15 | 9/15/2009 | 50,307.75 | 9/18/2009 | $ 363.60 |
| Short | RSU (2500) | $ | 72,830.95 | 9/15/2009 | 75,092.11 | 9/16/2009 | $ 2,261.16 |
| Short | BBY (2500) | $ | 95,529.66 | 9/15/2009 | 96,490.56 | 9/16/2009 | $ 960.90 |
| Short | C (2500) | $ | 10,531.95 | 9/15/2009 | 11,617.75 | 9/22/2009 | $ 1,085.80 |
| Short | DOW (2500) | $ | 63,580.85 | 9/15/2009 | 65,691.36 | 9/16/2009 | $ 2,110.51 |
| Short | BRK'A (1) | $ | 101,505.95 | 8/30/2009 | 102,991.40 | 9/16/2009 | $ 1,485.45 |
| Short | ORCL (2500) | $ | 53,631.95 | 9/17/2009 | 54,366.65 | 9/18/2009 | $ 734.70 |
| Short | DOW (2500) | $ | 64,904.95 | 9/17/2009 | 66,242.84 | 9/18/2009 | $ 1,337.89 |
| Short | TXN (1250) | $ | 29,616.34 | 9/17/2009 | 30,180.77 | 9/18/2009 | $ 564.43 |
| Short | HES (1000) | $ | 55,625.95 | 9/18/2009 | 56,755.25 | 9/22/2009 | $ 1,129.30 |
| Short | WFC (1000) | $ | 28,555.75 | 9/18/2009 | 29,273.49 | 9/22/2009 | $ 717.74 |
| Short | BRK'A (1) | $ | 101,005.95 | 9/21/2009 | 102,991.40 | 9/23/2009 | $ 1,985.45 |
| Short | NEM (1000) | $ | 43,524.81 | 9/24/2009 | 44,163.01 | 9/29/2009 | $ 638.20 |
| Short | DOW (1250) | $ | 32,218.25 | 9/24/2009 | 33,555.93 | 9/29/2009 | $ 1,337.68 |
| Short | BAC (2500) | $ | 42,254.72 | 9/24/2009 | 43,642.81 | 9/29/2009 | $ 1,388.09 |
| Short | DOW (1250) | $ | 32,544.45 | 9/21/2009 | 33,718.43 | 9/22/2009 | $ 1,173.98 |
| Short | POT (1000) | $ | 89,530.95 | 9/25/2009 | 90,980.71 | 9/28/2009 | $ 1,449.76 |
| Short | BRK'A (1) | $ | 100,109.94 | 9/25/2009 | 101,791.43 | 9/29/2009 | $ 1,681.49 |
| Short | POT (1000) | $ | 90,231.95 | 9/29/2009 | 90,982.50 | 9/29/2009 | $ 750.55 |
| Short | TXN (1250) | $ | 29,517.33 | 9/29/2009 | 29,993.27 | 9/30/2009 | $ 475.94 |
| Short | HES (1000) | $ | 53,275.15 | 9/30/2009 | 55,003.03 | 10/6/2009 | $ 1,727.88 |
| Short | CVX (1000) | $ | 69,523.95 | 10/1/2009 | 70,691.22 | 10/6/2009 | $ 1,167.27 |
| Short | POT (1000) | $ | 89,955.95 | 9/30/2009 | 91,675.68 | 10/8/2009 | $ 1,719.73 |
| Short | BAC (2500) | $ | 42,456.95 | 9/30/2009 | 43,266.93 | 10/6/2009 | $ 809.98 |
| Short | DOW (1250) | $ | 32,293.20 | 9/30/2009 | 33,604.68 | 10/19/2009 | $ 1,311.48 |
| Short | DOW (1250) | $ | 30,356.45 | 10/5/2009 | 31,468.49 | 10/6/2009 | $ 1,112.04 |
| Short | BAC (2500) | $ | 42,231.95 | 10/6/2009 | 43,241.93 | 10/7/2009 | $ 1,009.98 |
| Short | BRK'A (1) | $ | 100,104.94 | 9/25/2009 | 99,721.48 | 10/9/2009 | $ (383.46) |
| Short | POT (1000) | $ | 90,645.85 | 10/9/2009 | 92,941.66 | 10/14/2009 | $ 2,295.81 |
| Short | BBY (3750) | $ | 144,444.05 | 9/17/2009 | 147,107.84 | 10/12/2009 | $ 2,663.79 |
| Short | MTB (1000) | $ | 65,449.95 | 10/12/2009 | 65,906.54 | 10/12/2009 | $ 456.59 |
| Short | BRK'A | $ | 99,805.95 | 10/12/2009 | 101,991.42 | 10/14/2009 | $ 2,185.47 |
| Short | MO (2500) | $ | 45,331.87 | 9/11/2009 | 46,416.85 | 10/19/2009 | $ 1,084.98 |
| Short | IBM (1000) | $ | 123,015.95 | 10/16/2009 | 123,975.36 | 10/21/2009 | $ 959.41 |
| Short | TXN (1250) | $ | 29,067.33 | 10/15/2009 | 30,496.24 | 10/28/2009 | $ 1,428.91 |
| Short | BBY (2500) | $ | 98,348.04 | 10/20/2009 | 99,615.48 | 10/20/2009 | $ 1,267.44 |
| Short | TXN (1250) | $ | 30,292.33 | 9/16/2009 | 30,496.24 | 10/28/2009 | $ 203.91 |
| Short | BRK'A (1) | $ | 98,605.95 | 10/30/2009 | 99,091.50 | 11/2/2009 | $ 485.55 |
| Short | BRK'A (1) | $ | 100,605.95 | 10/19/2009 | 101,891.43 | 11/4/2009 | $ 1,285.48 |
| Short | T (1250) | $ | 32,481.95 | 10/8/2009 | 32,918.45 | 11/10/2009 | $ 436.50 |
| Short | MBT (1000) | $ | 49,115.67 | 11/4/2009 | 49,926.42 | 11/15/2009 | $ 810.75 |
| Short | MTB (1000) | $ | 61,692.69 | 11/4/2009 | 62,942.43 | 11/6/2009 | $ 1,249.74 |
| Short | RSU (2500) | $ | 75,479.85 | 9/17/2009 | 77,635.05 | 11/9/2009 | $ 2,155.20 |
| Short | T (1250) | $ | 32,481.95 | 10/8/2009 | 32,918.45 | 11/10/2009 | $ 436.50 |
| Short | POT (1000) | $ | 97,945.85 | 11/10/2009 | 100,991.45 | 11/11/2009 | $ 3,045.60 |
| Short | RSU (2500) | $ | 77,505.95 | 11/13/2009 | 78,292.03 | 11/13/2009 | $ 786.08 |
| Short | JNJ (1000) | $ | 61,256.95 | 10/13/2009 | 61,463.47 | 11/13/2009 | $ 206.52 |
| Short | DOW (2500) | $ | 65,006.95 | 10/21/2009 | 70,491.23 | 11/12/2009 | $ 5,484.28 |
| Short | DOW (1000) | $ | 28,055.95 | 11/19/2009 | 28,592.31 | 11/23/2009 | $ 536.36 |
| Short | RSU (2500) | $ | 78,706.95 | 11/19/2009 | 80,115.99 | 11/23/2009 | $ 1,409.04 |
| Short | GE (2500) | $ | 39,456.95 | 10/21/2009 | 40,017.02 | 11/23/2009 | $ 560.07 |
| Short | DOW (1000) | $ | 27,606.95 | 11/24/2009 | 28,092.32 | 11/25/2009 | $ 485.37 |
| Short | TCB (2500) | $ | 32,281.95 | 10/21/2009 | 32,867.20 | 11/25/2009 | $ 585.25 |
| Short | C (10000) | $ | 40,806.95 | 11/27/2009 | 41,591.98 | 12/1/2009 | $ 785.03 |
| Short | POT (1000) | $ | 115,168.55 | 11/23/2009 | 116,486.05 | 12/1/2009 | $ 1,317.50 |
| Short | POT (1000) | $ | 120,276.95 | 12/2/2009 | 121,989.91 | 12/2/2009 | $ 1,712.96 |
| Short | BAC (2500) | $ | 40,131.95 | 11/25/2009 | 41,516.98 | 12/3/2009 | $ 1,385.03 |
| Short | BAC (2500) | $ | 40,131.63 | 12/3/2009 | 40,742.00 | 12/4/2009 | $ 610.37 |
| Short | DGP (2500) | $ | 72,604.45 | 12/7/2009 | 74,242.14 | 12/7/2009 | $ 1,637.69 |
| Short | HES (1000) | $ | 53,768.15 | 12/9/2009 | 54,513.18 | 12/9/2009 | $ 745.03 |
| Short | TCB (2500) | $ | 32,506.95 | 11/27/2009 | 33,242.19 | 12/14/2009 | $ 735.24 |
| Short | DOW (2500) | $ | 67,030.70 | 12/15/2009 | 68,242.29 | 12/16/2009 | $ 1,211.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Short | MTB (1000) | $ | 62,961.15 | 12/15/2009 $ | 63,942.40 | 12/17/2009 $ | 981.25 |
| Short | STEC (2500) | $ | 31,480.95 | 12/16/2009 $ | 32,118.22 | 12/18/2009 $ | 637.27 |
| Short | AGO (2500) | $ | 54,729.95 | 12/16/2009 $ | 55,289.61 | 12/18/2009 $ | 559.66 |
| Short | DOW (2500) | $ | 66,855.79 | 12/17/2009 $ | 68,642.53 | 12/23/2009 $ | 1,786.74 |
| Short | WFC (1250) | $ | 32,443.33 | 12/8/2009 $ | 33,505.93 | 12/18/2009 $ | 1,062.60 |
| Short | RSW (500) | $ | 54,325.00 | 8/15/2009 $ | 28,425.31 | 12/21/2009 $ | (25,899.69) |
| Short | C (5000) | $ | 15,905.95 | 12/17/2009 $ | 16,743.61 | 12/18/2009 $ | 837.66 |
| Short | POT (1000) | $ | 112,564.00 | 12/2/2009 $ | 108,612.75 | 12/21/2009 $ | (3,951.25) |
| Short | DGP (2500) | $ | 65,630.95 | 12/21/2009 $ | 67,068.57 | 12/24/2009 $ | 1,437.62 |
| Short | BRK'A (1) | $ | 98,505.95 | 12/28/2009 $ | 99,091.50 | 12/31/2009 $ | 585.55 |
| **SHORT-TERM GAINS/LOSSES** | | | **$ 12,598,854.93** | | **$ 12,876,573.02** | | **$ 277,718.09** |
| Long | FOCUS STOCK (4,166) | $ | 18,888.64 | 11/29/2005 $ | 29,495.70 | 12/4/2009 $ | 10,607.06 |
| Long | Intelladigm Corporation | $ | 91,829.34 | 1/31/2007 $ | 1.00 | 12/31/2009 $ | (91,828.34) |
| **LONG-TERM GAINS/LOSSES** | | **$** | **110,717.98** | | **$ 29,496.70** | | **$ (81,221.28)** |
| **TOTAL SHORT-TERM GAINS/LOSSES** | | | **$ 12,598,854.93** | | **$ 12,876,573.02** | | **$ 277,718.09** |
| **TOTAL LONG TERM GAINS/LOSSES** | | | **$ 110,717.98** | | **$ 29,496.70** | | **$ (81,221.28)** |

*Transaction specifically reported on Schedule D*

Long    Apollo Diamond Stock         $ 112,500.00  10/15/2009 $ 112,500.00

| | | | | | DLA | Other | From K1s | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ADJUSTED TOTAL SHORT-TERM GAINS/LOSSES** | | **$ 12,598,854.93** | | **$ 12,876,573.02** | | **$ 277,718.09** | 15309 | -3437 | | **$ 289,590.09** | 199752 $ 89,838.09 underreported |
| **ADJUSTED TOTAL LONG TERM GAINS/LOSSES** | | **$ 110,717.98** | | **$ 141,996.70** | | **$ 31,278.72** | | 273 | 30624 | 790 **$ 62,965.72** | -43859 $ 106,824.72 underreported |
| | | | | | | $ (112,500.00) | | | Calculated | $ 352,555.81 | 155893 |
| | | | | | | | | | Per 1040 | $ 155,893.00 | |
| | | | | | | | | | Difference | $ 196,662.81 | |

**SCHEDULE D SUPPLEMENT**

| Type of Gain | Security (and Shares) | Buy Price | Buy Date | Sell Price | Sell Date | Profit/Loss |
|---|---|---|---|---|---|---|
| Short | QQQQ $34 Calls 2/09 (2500) | $ 127.70 | 1/26/2009 | $ 597.29 | 1/2/2009 | $ 469.59 |
| Short | JNJ (1000) | $ 57,499.90 | 1/15/2009 | $ 57,709.77 | 1/20/2009 | $ 209.87 |
| Short | JNJ (1000) | $ 56,990.00 | 1/20/2009 | $ 57,699.67 | 1/27/2009 | $ 709.67 |
| Short | DD (1500) | $ 34,440.00 | 1/27/2009 | $ 35,042.80 | 1/27/2009 | $ 602.80 |
| Short | CAT (2000) | $ 64,939.90 | 1/27/2009 | $ 66,719.62 | 1/28/2009 | $ 1,779.72 |
| Short | T (1000) | $ 25,500.00 | 1/28/2009 | $ 26,199.85 | 1/28/2009 | $ 699.85 |
| Short | MO $16 Puts 2/09 (2500) | $ 542.70 | 1/30/2009 | $ 972.29 | 1/28/2009 | $ 429.59 |
| Short | MMM $60 Calls 2?09 (1000) | $ 66.45 | 2/2/2009 | $ 533.54 | 1/29/2009 | $ 467.09 |
| Short | T (1000) | $ 24,650.00 | 1/29/2009 | $ 25,131.85 | 2/2/2009 | $ 481.85 |
| Short | T (1000) | $ 25,340.00 | 1/29/2009 | $ 26,199.85 | 2/6/2009 | $ 859.85 |
| Short | MO $17 Calls 2/09 (2500) | $ 327.70 | 2/5/2009 | $ 1,347.27 | 1/28/2009 | $ 1,019.57 |
| Short | JNJ (750) | $ 42,622.43 | 2/10/2009 | $ 43,178.35 | 2/12/2009 | $ 555.92 |
| Short | SIRI (5000) | $ 12,425.00 | 6/18/2008 | $ 424.54 | 2/11/2009 | $ (12,000.46) |
| Short | JNJ (500) | $ 27,929.00 | 2/17/2009 | $ 28,164.89 | 2/17/2009 | $ 235.89 |
| Short | RSU (1500) | $ 20,519.20 | 3/3/2009 | $ 21,383.88 | 3/11/2009 | $ 864.68 |
| Short | RSU (1000) | $ 13,389.98 | 3/5/2009 | $ 13,851.92 | 3/10/2009 | $ 461.94 |
| Short | T (1000) | $ 24,650.00 | 2/10/2009 | $ 26,249.85 | 3/18/2009 | $ 1,599.85 |
| Short | AA (5000) | $ 27,899.41 | 3/17/2009 | $ 28,999.83 | 3/19/2009 | $ 1,100.42 |
| Short | RSU (2500) | $ 43,497.32 | 3/25/2009 | $ 45,099.74 | 3/26/2009 | $ 1,602.42 |
| Short | RSU (2500) | $ 44,300.00 | 3/25/2009 | $ 44,688.73 | 3/25/2009 | $ 388.73 |
| Short | RSW (250) | $ 31,846.63 | 3/23/2009 | $ 32,794.81 | 3/30/2009 | $ 948.18 |
| Short | RSU (2500) | $ 41,250.00 | 3/30/2009 | $ 42,474.76 | 3/31/2009 | $ 1,224.76 |
| Short | T (1250) | $ 31,400.00 | 3/30/2009 | $ 31,900.57 | 3/31/2009 | $ 500.57 |
| Short | RSW (250) | $ 30,842.48 | 3/31/2009 | $ 31,374.82 | 3/31/2009 | $ 532.34 |
| Short | T (1250) | $ 31,400.00 | 3/31/2009 | $ 32,062.32 | 4/1/2009 | $ 662.32 |
| Short | RSU (2500) | $ 43,125.00 | 4/1/2009 | $ 43,874.75 | 4/1/2009 | $ 749.75 |
| Short | RSU (2500) | $ 43,374.87 | 4/1/2009 | $ 45,924.78 | 4/2/2009 | $ 2,549.91 |
| Short | XHB (2500) | $ 28,108.74 | 4/2/2009 | $ 29,990.27 | 4/17/2009 | $ 1,881.53 |
| Short | XLF (5000) | $ 46,950.00 | 4/3/2009 | $ 47,600.23 | 4/3/2009 | $ 650.23 |
| Short | RSU (1250) | $ 22,474.88 | 4/8/2009 | $ 22,861.91 | 4/8/2009 | $ 387.03 |
| Short | RSU (1250) | $ 23,287.39 | 4/3/2009 | $ 24,286.87 | 4/9/2009 | $ 999.48 |
| Short | MO (2500) | $ 40,424.00 | 4/9/2009 | $ 40,675.95 | 4/9/2009 | $ 251.95 |
| Short | T (1250) | $ 32,250.00 | 4/9/2009 | $ 32,837.40 | 4/9/2009 | $ 587.40 |
| Short | USB (2500) | $ 39,549.00 | 4/9/2009 | $ 40,248.96 | 4/9/2009 | $ 699.96 |
| Short | SGR (1000) | $ 26,890.00 | 4/9/2009 | $ 27,599.29 | 4/9/2009 | $ 709.29 |
| Short | JNJ (1000) | $ 51,359.90 | 4/9/2009 | $ 52,106.65 | 4/14/2009 | $ 746.75 |
| Short | RSU (1250) | $ 23,944.40 | 4/9/2009 | $ 24,874.36 | 4/13/2009 | $ 929.96 |
| Short | T (1250) | $ 32,036.75 | 4/13/2009 | $ 32,624.16 | 4/13/2009 | $ 587.41 |
| Short | SGR (1250) | $ 33,381.00 | 4/13/2009 | $ 34,374.11 | 4/13/2009 | $ 993.11 |
| Short | C (10000) | $ 34,400.00 | 4/13/2009 | $ 37,499.03 | 4/13/2009 | $ 3,099.03 |
| Short | F (5000) | $ 20,750.00 | 4/14/2009 | $ 21,299.45 | 4/14/2009 | $ 549.45 |
| Short | RSU (1250) | $ 24,000.00 | 4/14/2009 | $ 24,749.36 | 4/16/2009 | $ 749.36 |
| Short | T (1250) | $ 31,875.00 | 4/14/2009 | $ 32,524.91 | 4/16/2009 | $ 649.91 |
| Short | F (5000) | $ 20,100.00 | 4/15/2009 | $ 20,749.46 | 4/16/2009 | $ 649.46 |
| Short | SGR (1250) | $ 33,732.27 | 4/15/2009 | $ 34,628.10 | 4/16/2009 | $ 895.83 |
| Short | WMT (1000) | $ 50,469.40 | 4/16/2009 | $ 51,119.88 | 4/17/2009 | $ 650.48 |
| Short | NEM (1250) | $ 49,737.48 | 4/16/2009 | $ 50,623.69 | 4/24/2009 | $ 886.21 |
| Short | F (5000) | $ 20,200.00 | 4/17/2009 | $ 21,649.73 | 4/22/2009 | $ 1,449.73 |
| Short | NEM (1250) | $ 48,775.00 | 4/17/2009 | $ 49,623.72 | 4/20/2009 | $ 848.72 |
| Short | C (5000) | $ 15,499.57 | 4/20/2009 | $ 15,999.58 | 4/21/2009 | $ 500.01 |
| Short | USB (1250) | $ 21,525.00 | 4/20/2009 | $ 22,061.93 | 4/21/2009 | $ 536.93 |
| Short | NEM (1250) | $ 48,257.50 | 4/21/2009 | $ 48,886.37 | 4/22/2009 | $ 628.87 |
| Short | T (1250) | $ 31,312.50 | 4/21/2009 | $ 31,686.68 | 4/21/2009 | $ 374.18 |
| Short | NEM (1250) | $ 48,125.00 | 4/22/2009 | $ 49,248.73 | 4/23/2009 | $ 1,123.73 |
| Short | NEM (1250) | $ 48,125.00 | 4/22/2009 | $ 50,623.69 | 4/24/2009 | $ 2,498.69 |
| Short | C (5000) | $ 15,650.00 | 4/24/2009 | $ 15,999.58 | 4/24/2009 | $ 349.58 |
| Short | C (5000) | $ 15,508.95 | 4/27/2009 | $ 16,340.62 | 4/30/2009 | $ 831.67 |
| Short | IBM (500) | $ 50,219.95 | 4/24/2009 | $ 50,998.68 | 4/28/2009 | $ 778.73 |
| Short | USB (1250) | $ 23,375.00 | 4/22/2009 | $ 24,249.37 | 4/30/2009 | $ 874.37 |
| Short | JNJ (1000) | $ 51,640.00 | 4/22/2009 | $ 52,198.65 | 4/30/2009 | $ 558.65 |
| Short | MO (2500) | $ 40,858.95 | 5/1/2009 | $ 42,389.96 | 5/6/2009 | $ 1,531.01 |
| Short | DOW (1250) | $ 12,975.00 | 2/10/2009 | $ 19,636.73 | 5/1/2009 | $ 6,661.73 |
| Short | DOW (2500) | $ 28,424.86 | 2/3/2009 | $ 39,275.00 | 5/1/2009 | $ 10,850.14 |
| Short | PG (1000) | $ 49,189.40 | 5/1/2009 | $ 50,098.71 | 5/4/2009 | $ 909.31 |
| Short | NEM (1250) | $ 48,625.00 | 5/1/2009 | $ 50,623.69 | 5/4/2009 | $ 1,998.69 |
| Short | USB (1250) | $ 22,437.50 | 5/1/2009 | $ 23,874.38 | 5/4/2009 | $ 1,436.88 |
| Short | DOW (3750) | $ 57,880.95 | 5/7/2009 | $ 63,742.41 | 5/8/2009 | $ 5,861.46 |
| Short | DOW (2500) | $ 42,630.70 | 5/11/2009 | $ 44,192.91 | 5/11/2009 | $ 1,562.21 |
| Short | INTC (2500) | $ 37,730.70 | 5/11/2009 | $ 38,693.05 | 5/11/2009 | $ 962.35 |
| Short | C (5000) | $ 19,205.56 | 5/12/2009 | $ 19,893.53 | 5/11/2009 | $ 687.97 |
| Short | WMT (1000) | $ 50,499.66 | 4/17/2009 | $ 51,023.13 | 5/12/2009 | $ 523.47 |
| Short | INTC (2500) | $ 37,905.70 | 5/12/2009 | $ 38,618.05 | 5/14/2009 | $ 712.35 |
| Short | DOW (2500) | $ 38,480.70 | 5/14/2009 | $ 39,943.07 | 5/14/2009 | $ 1,462.37 |
| Short | CSCO (1250) | $ 22,496.45 | 5/15/2009 | $ 23,179.20 | 5/18/2009 | $ 682.75 |
| Short | WMT (1000) | $ 49,005.95 | 5/20/2009 | $ 49,512.77 | 5/22/2009 | $ 506.82 |
| Short | MO (2500) | $ 42,258.95 | 1/28/2009 | $ 42,489.95 | 5/15/2009 | $ 231.00 |
| Short | WMT (1000) | $ 49,555.05 | 5/14/2009 | $ 49,792.77 | 5/18/2009 | $ 237.72 |
| Short | C (5000) | $ 17,555.95 | 5/14/2009 | $ 18,493.57 | 5/18/2009 | $ 937.62 |
| Short | USB (2500) | $ 44,255.50 | 5/12/2009 | $ 45,518.62 | 5/18/2009 | $ 1,263.12 |
| Short | SGR (1500) | $ 41,336.90 | 5/13/2009 | $ 42,052.10 | 5/18/2009 | $ 715.20 |
| Short | MMM (1000) | $ 57,580.25 | 12/8/2008 | $ 59,081.53 | 5/18/2009 | $ 1,501.28 |
| Short | QQQQ (2500) | $ 80,641.35 | 10/22/2008 | $ 84,988.86 | 5/18/2009 | $ 4,347.51 |
| Short | MDT (1250) | $ 40,021.45 | 5/20/2009 | $ 40,740.00 | 5/20/2009 | $ 718.55 |
| Short | MMM (1000) | $ 55,998.48 | 5/28/2009 | $ 56,551.59 | 5/28/2009 | $ 553.11 |
| Short | INTC (2500) | $ 38,256.95 | 5/29/2009 | $ 38,717.03 | 5/29/2009 | $ 460.08 |
| Short | USB (2500) | $ 46,655.20 | 5/29/2009 | $ 47,242.83 | 5/29/2009 | $ 587.63 |
| Short | MO (2500) | $ 42,154.45 | 5/29/2009 | $ 42,603.99 | 5/29/2009 | $ 449.54 |
| Short | CSCO (1250) | $ 23,833.95 | 5/8/2009 | $ 24,579.91 | 6/2/2009 | $ 745.96 |
| Short | CSCO (2500) | $ 45,481.95 | 5/29/2009 | $ 47,841.82 | 6/1/2009 | $ 2,359.87 |
| Short | DOW (1250) | $ 21,155.45 | 5/28/2009 | $ 22,343.47 | 6/1/2009 | $ 1,188.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Short | GRMN (2250) | $ | 48,480.30 | 5/13/2009 | $ | 50,617.74 | 6/2/2009 | $ | 2,137.44 |
| Short | T (2500) | $ | 60,936.40 | 5/2/2009 | $ | 61,742.46 | 6/2/2009 | $ | 806.06 |
| Short | PFE (2500) | $ | 37,130.95 | 6/1/2009 | $ | 37,468.08 | 6/2/2009 | $ | 337.13 |
| Short | USB (2500) | $ | 44,730.95 | 6/2/2009 | $ | 45,743.62 | 6/3/2009 | $ | 1,012.67 |
| Short | DOW (2500) | $ | 44,380.70 | 5/19/2009 | $ | 45,492.88 | 6/2/2009 | $ | 1,112.18 |
| Short | USB (2500) | $ | 45,031.95 | 6/2/2009 | $ | 45,766.87 | 6/3/2009 | $ | 734.92 |
| Short | DOW (2500) | $ | 44,605.45 | 6/3/2009 | $ | 45,368.04 | 6/4/2009 | $ | 762.59 |
| Short | BAC (2500) | $ | 28,755.95 | 6/1/2009 | $ | 29,243.29 | 6/4/2009 | $ | 487.34 |
| Short | C (5000) | $ | 17,505.95 | 6/2/2009 | $ | 17,743.59 | 6/4/2009 | $ | 237.64 |
| Short | USB (2500) | $ | 44,906.95 | 6/4/2009 | $ | 46,441.85 | 6/4/2009 | $ | 1,534.90 |
| Short | C (5000) | $ | 16,955.95 | 6/8/2009 | $ | 17,493.60 | 6/8/2009 | $ | 537.65 |
| Short | DOW (1250) | $ | 21,430.95 | 6/8/2009 | $ | 22,518.48 | 6/9/2009 | $ | 1,087.53 |
| Short | BAC (2500) | $ | 30,229.45 | 6/5/2009 | $ | 31,943.22 | 6/11/2009 | $ | 1,713.77 |
| Short | T (1250) | $ | 30,368.30 | 6/4/2009 | $ | 30,867.25 | 6/11/2009 | $ | 498.95 |
| Short | WMT (1000) | $ | 49,306.95 | 6/12/2009 | $ | 49,622.22 | 6/12/2009 | $ | 315.27 |
| Short | USB (2500) | $ | 45,929.45 | 6/5/2009 | $ | 46,269.36 | 6/12/2009 | $ | 339.91 |
| Short | PFE (2500) | $ | 36,880.95 | 6/3/2009 | $ | 37,518.08 | 6/12/2009 | $ | 637.13 |
| Short | C (10000) | $ | 34,461.90 | 3/2/2009 | $ | 32,893.20 | 6/17/2009 | $ | (1,568.70) |
| Short | XLF (2500) | $ | 31,605.45 | 6/2/2009 | $ | 29,668.28 | 6/17/2009 | $ | (1,937.17) |
| Short | INTC (2500) | $ | 39,706.95 | 6/15/2009 | $ | 40,367.01 | 6/16/2009 | $ | 660.06 |
| Short | HES (1000) | $ | 54,115.85 | 6/26/2009 | $ | 54,552.74 | 6/26/2009 | $ | 436.89 |
| Short | NEM (1000) | $ | 41,601.90 | 6/18/2009 | $ | 42,962.97 | 6/25/2009 | $ | 1,361.07 |
| Short | RSU (1000) | $ | 21,115.05 | 6/23/2009 | $ | 21,903.08 | 6/25/2009 | $ | 788.03 |
| Short | DOW (2500) | $ | 40,256.92 | 6/18/2009 | $ | 41,241.98 | 6/19/2009 | $ | 985.06 |
| Short | INTC (2500) | $ | 39,854.45 | 6/18/2009 | $ | 40,492.00 | 6/24/2009 | $ | 637.55 |
| Short | CSCO $19 Calls 7/09 (2500) | $ | 3,869.45 | 7/17/2009 | $ | 952.53 | 7/1/2009 | $ | (2,916.92) |
| Short | USB (2500) | $ | 44,506.95 | 7/1/2009 | $ | 44,966.88 | 7/15/2009 | $ | 459.93 |
| Short | DGP (1250) | $ | 24,643.45 | 6/30/2009 | $ | 25,143.66 | 7/1/2009 | $ | 500.21 |
| Short | HES (1000) | $ | 52,964.56 | 6/30/2009 | $ | 53,733.06 | 7/1/2009 | $ | 768.50 |
| Short | NEM (1000) | $ | 40,925.55 | 6/30/2009 | $ | 41,743.37 | 7/1/2009 | $ | 817.82 |
| Short | PG (1000) | $ | 51,795.55 | 6/15/2009 | $ | 52,073.61 | 7/1/2009 | $ | 278.06 |
| Short | NEM (1000) | $ | 38,805.95 | 7/6/2009 | $ | 39,993.02 | 7/7/2009 | $ | 1,187.07 |
| Short | RSU (2500) | $ | 53,680.70 | 7/2/2009 | $ | 56,019.11 | 7/15/2009 | $ | 2,338.41 |
| Short | DOW (1250) | $ | 19,279.36 | 6/22/2009 | $ | 20,481.27 | 7/15/2009 | $ | 1,201.91 |
| Short | CSCO (2500) | $ | 47,306.95 | 6/19/2009 | $ | 48,546.70 | 7/15/2009 | $ | 1,239.75 |
| Short | USB (2500) | $ | 44,381.95 | 7/16/2009 | $ | 44,966.89 | 7/16/2009 | $ | 584.94 |
| Short | MO (5000) | $ | 84,265.87 | 6/4/2009 | $ | 85,140.86 | 7/16/2009 | $ | 874.99 |
| Short | MO (2500) | $ | 42,380.95 | 6/5/2009 | $ | 42,617.95 | 7/16/2009 | $ | 237.00 |
| Short | MO (5000) | $ | 84,756.95 | 7/17/2009 | $ | 84,990.86 | 7/17/2009 | $ | 233.91 |
| Short | NEM (1000) | $ | 40,925.75 | 7/2/2009 | $ | 42,383.06 | 7/20/2009 | $ | 1,457.31 |
| Short | DGP (2500) | $ | 50,279.95 | 6/24/2009 | $ | 51,917.71 | 7/20/2009 | $ | 1,637.76 |
| Short | BAC (2500) | $ | 32,105.20 | 7/20/2009 | $ | 33,118.19 | 7/28/2009 | $ | 1,012.99 |
| Short | DOW (3750) | $ | 65,879.85 | 6/16/2009 | $ | 69,255.51 | 7/21/2009 | $ | 3,375.66 |
| Short | DOW (2500) | $ | 44,505.95 | 7/21/2009 | $ | 46,243.39 | 7/22/2009 | $ | 1,737.44 |
| Short | WMT (1000) | $ | 48,705.05 | 6/15/2009 | $ | 49,333.68 | 7/29/2009 | $ | 628.63 |
| Short | NEM (1000) | $ | 39,775.95 | 7/29/2009 | $ | 40,982.99 | 7/31/2009 | $ | 1,207.04 |
| Short | HES (1000) | $ | 50,205.95 | 7/2/2009 | $ | 53,443.67 | 7/29/2009 | $ | 3,237.72 |
| Short | DOW (2500) | $ | 49,980.45 | 7/29/2009 | $ | 53,218.42 | 7/30/2009 | $ | 3,237.97 |
| Short | DGP (2500) | $ | 49,828.99 | 7/29/2009 | $ | 50,992.73 | 7/31/2009 | $ | 1,163.74 |
| Short | HES (1000) | $ | 54,289.95 | 6/29/2009 | $ | 54,992.63 | 7/31/2009 | $ | 702.68 |
| Short | WMT (1000) | $ | 49,672.67 | 8/3/2009 | $ | 50,073.66 | 8/4/2009 | $ | 400.99 |
| Short | PG (1000) | $ | 55,244.15 | 8/3/2009 | $ | 55,574.42 | 8/4/2009 | $ | 330.27 |
| Short | WMT (1000) | $ | 49,505.95 | 8/5/2009 | $ | 49,733.67 | 8/11/2009 | $ | 227.72 |
| Short | DOW (2500) | $ | 53,950.33 | 7/31/2009 | $ | 58,492.54 | 8/7/2009 | $ | 4,542.21 |
| Short | WFC (2500) | $ | 61,005.95 | 7/23/2009 | $ | 71,817.45 | 8/7/2009 | $ | 10,811.50 |
| Short | BRK'B $3000 Puts 8/09 (500) | $ | 6,009.45 | 8/11/2009 | $ | 1,790.50 | 8/10/2009 | $ | (4,218.95) |
| Short | RSU (5000) | $ | 126,092.28 | 6/13/2009 | $ | 131,322.59 | 8/11/2009 | $ | 5,230.31 |
| Short | BAC (2500) | $ | 35,580.95 | 7/31/2009 | $ | 41,794.47 | 8/11/2009 | $ | 6,213.52 |
| Short | DOW (1250) | $ | 27,405.76 | 8/11/2009 | $ | 27,993.58 | 8/11/2009 | $ | 587.82 |
| Short | BRK'A (1) | $ | 93,400.00 | 7/24/2009 | $ | 102,694.39 | 8/12/2009 | $ | 9,294.39 |
| Short | BRK'A (1) | $ | 95,874.94 | 7/30/2009 | $ | 102,894.37 | 8/12/2009 | $ | 7,019.43 |
| Short | BAC (2500) | $ | 39,329.45 | 8/12/2009 | $ | 40,243.01 | 8/12/2009 | $ | 913.56 |
| Short | BRK'A (1) | $ | 101,005.95 | 8/12/2009 | $ | 102,491.41 | 8/13/2009 | $ | 1,485.46 |
| Short | BAC (2500) | $ | 39,681.95 | 8/12/2009 | $ | 41,716.97 | 8/13/2009 | $ | 2,035.02 |
| Short | RSU (2500) | $ | 67,281.95 | 8/13/2009 | $ | 68,941.27 | 8/21/2009 | $ | 1,659.32 |
| Short | WFC (1000) | $ | 27,345.75 | 8/13/2009 | $ | 27,623.53 | 8/13/2009 | $ | 277.78 |
| Short | RSU (2500) | $ | 67,280.95 | 8/13/2009 | $ | 69,043.27 | 8/21/2009 | $ | 1,762.32 |
| Short | HES (1000) | $ | 51,091.95 | 8/14/2009 | $ | 53,492.67 | 8/24/2009 | $ | 2,400.72 |
| Short | BRK'A (1) | $ | 98,905.95 | 8/17/2009 | $ | 99,941.48 | 8/18/2009 | $ | 1,035.53 |
| Short | DGP (2500) | $ | 49,255.95 | 8/17/2009 | $ | 49,842.76 | 8/18/2009 | $ | 586.81 |
| Short | NEM (1000) | $ | 38,905.95 | 8/17/2009 | $ | 39,563.30 | 8/19/2009 | $ | 657.35 |
| Short | BRK'A (1) | $ | 99,905.95 | 8/19/2009 | $ | 101,491.44 | 8/21/2009 | $ | 1,585.49 |
| Short | WFC (1000) | $ | 27,685.76 | 8/11/2009 | $ | 27,783.75 | 8/21/2009 | $ | 97.99 |
| Short | TXN (1250) | $ | 30,080.70 | 8/21/2009 | $ | 29,995.75 | 8/24/2009 | $ | (84.95) |
| Short | DIS (2500) | $ | 63,456.95 | 7/31/2009 | $ | 64,991.37 | 8/24/2009 | $ | 1,534.42 |
| Short | TXN (1250) | $ | 28,980.70 | 7/21/2009 | $ | 29,995.75 | 8/24/2009 | $ | 1,015.05 |
| Short | BAC (2500) | $ | 30,606.95 | 7/20/2009 | $ | 32,492.21 | 8/21/2009 | $ | 1,885.26 |
| Short | BAC (2500) | $ | 43,856.95 | 8/24/2009 | $ | 44,766.89 | 8/27/2009 | $ | 909.94 |
| Short | DGP (2500) | $ | 50,606.39 | 8/24/2009 | $ | 52,191.70 | 8/28/2009 | $ | 1,585.31 |
| Short | BRK'A (1) | $ | 99,505.95 | 8/27/2009 | $ | 100,391.46 | 8/28/2009 | $ | 885.51 |
| Short | RDC (2500) | $ | 51,731.95 | 8/27/2009 | $ | 53,549.43 | 8/28/2009 | $ | 1,817.48 |
| Short | NEM (1000) | $ | 39,344.95 | 8/27/2009 | $ | 41,051.99 | 8/28/2009 | $ | 1,707.04 |
| Short | BA (1000)--Short | $ | 51,126.08 | 8/28/2009 | $ | 51,611.72 | 8/27/2009 | $ | 485.64 |
| Short | BAC (2500) | $ | 41,004.45 | 9/2/2009 | $ | 41,991.97 | 9/3/2009 | $ | 987.52 |
| Short | CVX (1000) | $ | 68,582.95 | 9/2/2009 | $ | 70,075.93 | 9/8/2009 | $ | 1,492.98 |
| Short | USB (2500) | $ | 51,957.00 | 9/8/2009 | $ | 53,741.66 | 9/9/2009 | $ | 1,784.66 |
| Short | MRK (1250) | $ | 39,074.77 | 9/2/2009 | $ | 40,430.50 | 9/11/2009 | $ | 1,355.73 |
| Short | MSFT (2500) | $ | 59,954.45 | 9/2/2009 | $ | 61,241.47 | 9/4/2009 | $ | 1,287.02 |
| Short | RDC (1250) | $ | 24,873.83 | 9/2/2009 | $ | 26,585.36 | 9/9/2009 | $ | 1,711.53 |
| Short | BRK'A (1) | $ | 97,720.95 | 9/2/2009 | $ | 98,591.51 | 9/9/2009 | $ | 870.56 |
| Short | NEM (1000) | $ | 42,655.75 | 6/12/2009 | $ | 44,362.90 | 9/3/2009 | $ | 1,707.15 |
| Short | HES (1000) | $ | 52,325.75 | 8/25/2009 | $ | 53,492.67 | 9/8/2009 | $ | 1,166.92 |
| Short | HES (1000) | $ | 51,984.95 | 8/28/2009 | $ | 53,191.68 | 9/8/2009 | $ | 1,206.73 |

ECL-00031117.xls

| Type | Security | | Proceeds | Date | | Cost | Date | | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|
| Short | IBM (1000) | $ | 116,832.95 | 9/9/2009 | $ | 117,371.22 | 9/10/2009 | $ | 538.27 |
| Short | BAC (2500) | $ | 42,531.95 | 9/9/2009 | $ | 44,241.91 | 9/17/2009 | $ | 1,709.96 |
| Short | PFE (2500) | $ | 40,381.95 | 9/9/2009 | $ | 40,894.49 | 9/10/2009 | $ | 512.54 |
| Short | RDC (2500) | $ | 54,953.95 | 8/25/2009 | $ | 55,995.60 | 9/11/2009 | $ | 1,041.65 |
| Short | DOW (3750) | $ | 85,598.65 | 8/7/2009 | $ | 88,116.78 | 9/10/2009 | $ | 2,518.13 |
| Short | PG (1000) | $ | 53,805.95 | 8/5/2009 | $ | 55,542.62 | 9/10/2009 | $ | 1,736.67 |
| Short | BAC (2500) | $ | 41,404.29 | 9/14/2009 | $ | 42,041.96 | 9/14/2009 | $ | 637.67 |
| Short | XLE (1000) | $ | 52,326.95 | 6/15/2009 | $ | 54,191.65 | 9/15/2009 | $ | 1,864.70 |
| Short | WMT (1000) | $ | 49,944.15 | 9/15/2009 | $ | 50,307.75 | 9/18/2009 | $ | 363.60 |
| Short | RSU (2500) | $ | 72,830.95 | 9/15/2009 | $ | 75,092.11 | 9/16/2009 | $ | 2,261.16 |
| Short | BBY (2500) | $ | 95,529.66 | 9/15/2009 | $ | 96,490.56 | 9/16/2009 | $ | 960.90 |
| Short | C (2500) | $ | 10,531.95 | 9/15/2009 | $ | 11,617.75 | 9/22/2009 | $ | 1,085.80 |
| Short | DOW (2500) | $ | 63,580.85 | 9/15/2009 | $ | 65,691.36 | 9/16/2009 | $ | 2,110.51 |
| Short | BRK'A (1) | $ | 101,505.95 | 8/30/2009 | $ | 102,991.40 | 9/16/2009 | $ | 1,485.45 |
| Short | ORCL (2500) | $ | 53,631.95 | 9/17/2009 | $ | 54,366.65 | 9/18/2009 | $ | 734.70 |
| Short | DOW (2500) | $ | 64,904.95 | 9/17/2009 | $ | 66,242.84 | 9/18/2009 | $ | 1,337.89 |
| Short | TXN (1250) | $ | 29,616.34 | 9/17/2009 | $ | 30,180.77 | 9/18/2009 | $ | 564.43 |
| Short | HES (1000) | $ | 55,625.95 | 9/18/2009 | $ | 56,755.25 | 9/22/2009 | $ | 1,129.30 |
| Short | WFC (1000) | $ | 28,555.75 | 9/18/2009 | $ | 29,273.49 | 9/22/2009 | $ | 717.74 |
| Short | BRK'A (1) | $ | 101,005.95 | 9/21/2009 | $ | 102,991.40 | 9/23/2009 | $ | 1,985.45 |
| Short | NEM (1000) | $ | 43,524.81 | 9/24/2009 | $ | 44,163.01 | 9/29/2009 | $ | 638.20 |
| Short | DOW (1250) | $ | 32,218.25 | 9/24/2009 | $ | 33,555.93 | 9/29/2009 | $ | 1,337.68 |
| Short | BAC (2500) | $ | 42,254.72 | 9/24/2009 | $ | 43,642.81 | 9/29/2009 | $ | 1,388.09 |
| Short | DOW  (1250) | $ | 32,544.45 | 9/21/2009 | $ | 33,718.43 | 9/22/2009 | $ | 1,173.98 |
| Short | POT (1000) | $ | 89,530.95 | 9/25/2009 | $ | 90,980.71 | 9/28/2009 | $ | 1,449.76 |
| Short | BRK'A (1) | $ | 100,109.94 | 9/25/2009 | $ | 101,791.43 | 9/29/2009 | $ | 1,681.49 |
| Short | POT (1000) | $ | 90,231.95 | 9/29/2009 | $ | 90,982.50 | 9/29/2009 | $ | 750.55 |
| Short | TXN (1250) | $ | 29,517.33 | 9/29/2009 | $ | 29,993.27 | 9/30/2009 | $ | 475.94 |
| Short | HES (1000) | $ | 53,275.15 | 9/30/2009 | $ | 55,003.03 | 10/6/2009 | $ | 1,727.88 |
| Short | CVX (1000) | $ | 69,523.95 | 10/1/2009 | $ | 70,691.22 | 10/6/2009 | $ | 1,167.27 |
| Short | POT (1000) | $ | 89,955.95 | 9/30/2009 | $ | 91,675.68 | 10/8/2009 | $ | 1,719.73 |
| Short | BAC (2500) | $ | 42,456.95 | 9/30/2009 | $ | 43,266.93 | 10/6/2009 | $ | 809.98 |
| Short | DOW (1250) | $ | 32,293.20 | 9/30/2009 | $ | 33,604.68 | 10/19/2009 | $ | 1,311.48 |
| Short | DOW (1250) | $ | 30,356.45 | 10/5/2009 | $ | 31,468.49 | 10/6/2009 | $ | 1,112.04 |
| Short | BAC (2500) | $ | 42,231.95 | 10/6/2009 | $ | 43,241.93 | 10/7/2009 | $ | 1,009.98 |
| Short | BRK'A (1) | $ | 100,104.94 | 9/25/2009 | $ | 99,721.48 | 10/9/2009 | $ | (383.46) |
| Short | POT (1000) | $ | 90,645.85 | 10/9/2009 | $ | 92,941.66 | 10/14/2009 | $ | 2,295.81 |
| Short | BBY (3750) | $ | 144,444.05 | 9/17/2009 | $ | 147,107.84 | 10/12/2009 | $ | 2,663.79 |
| Short | MTB (1000) | $ | 65,449.95 | 10/12/2009 | $ | 65,906.54 | 10/12/2009 | $ | 456.59 |
| Short | BRK'A | $ | 99,805.95 | 10/12/2009 | $ | 101,991.42 | 10/14/2009 | $ | 2,185.47 |
| Short | MO (2500) | $ | 45,331.87 | 9/11/2009 | $ | 46,416.85 | 10/19/2009 | $ | 1,084.98 |
| Short | IBM (1000) | $ | 123,015.95 | 10/16/2009 | $ | 123,975.36 | 10/21/2009 | $ | 959.41 |
| Short | TXN (1250) | $ | 29,067.33 | 10/15/2009 | $ | 30,496.24 | 10/28/2009 | $ | 1,428.91 |
| Short | BBY (2500) | $ | 98,348.04 | 10/20/2009 | $ | 99,615.48 | 10/20/2009 | $ | 1,267.44 |
| Short | TXN (1250) | $ | 30,292.33 | 9/16/2009 | $ | 30,496.24 | 10/28/2009 | $ | 203.91 |
| Short | BRK'A (1) | $ | 98,605.95 | 10/30/2009 | $ | 99,091.50 | 11/2/2009 | $ | 485.55 |
| Short | BRK'A (1) | $ | 100,605.95 | 10/19/2009 | $ | 101,891.43 | 11/4/2009 | $ | 1,285.48 |
| Short | T (1250) | $ | 32,481.95 | 10/8/2009 | $ | 32,918.45 | 11/10/2009 | $ | 436.50 |
| Short | MBT (1000) | $ | 49,115.67 | 11/4/2009 | $ | 49,926.42 | 11/15/2009 | $ | 810.75 |
| Short | MTB (1000) | $ | 61,692.69 | 11/4/2009 | $ | 62,942.43 | 11/6/2009 | $ | 1,249.74 |
| Short | RSU (2500) | $ | 75,479.85 | 9/17/2009 | $ | 77,635.05 | 11/9/2009 | $ | 2,155.20 |
| Short | T (1250) | $ | 32,481.95 | 10/8/2009 | $ | 32,918.45 | 11/10/2009 | $ | 436.50 |
| Short | POT (1000) | $ | 97,945.85 | 11/10/2009 | $ | 100,991.45 | 11/11/2009 | $ | 3,045.60 |
| Short | RSU (2500) | $ | 77,505.95 | 11/13/2009 | $ | 78,292.03 | 11/13/2009 | $ | 786.08 |
| Short | JNJ (1000) | $ | 61,256.95 | 10/13/2009 | $ | 61,463.47 | 11/13/2009 | $ | 206.52 |
| Short | DOW (2500) | $ | 65,006.95 | 10/21/2009 | $ | 70,491.23 | 11/12/2009 | $ | 5,484.28 |
| Short | DOW (1000) | $ | 28,055.95 | 11/19/2009 | $ | 28,592.31 | 11/23/2009 | $ | 536.36 |
| Short | RSU (2500) | $ | 78,706.95 | 11/19/2009 | $ | 80,115.99 | 11/23/2009 | $ | 1,409.04 |
| Short | GE (2500) | $ | 39,456.95 | 10/21/2009 | $ | 40,017.02 | 11/23/2009 | $ | 560.07 |
| Short | DOW (1000) | $ | 27,606.95 | 11/24/2009 | $ | 28,092.32 | 11/25/2009 | $ | 485.37 |
| Short | TCB (2500) | $ | 32,281.95 | 10/21/2009 | $ | 32,867.20 | 11/25/2009 | $ | 585.25 |
| Short | C (10000) | $ | 40,806.95 | 11/27/2009 | $ | 41,591.98 | 12/1/2009 | $ | 785.03 |
| Short | POT (1000) | $ | 115,168.55 | 11/23/2009 | $ | 116,486.05 | 12/1/2009 | $ | 1,317.50 |
| Short | POT (1000) | $ | 120,276.95 | 12/2/2009 | $ | 121,989.91 | 12/2/2009 | $ | 1,712.96 |
| Short | BAC (2500) | $ | 40,131.95 | 11/25/2009 | $ | 41,516.98 | 12/3/2009 | $ | 1,385.03 |
| Short | BAC (2500) | $ | 40,131.63 | 12/3/2009 | $ | 40,742.00 | 12/4/2009 | $ | 610.37 |
| Short | DGP (2500) | $ | 72,604.45 | 12/7/2009 | $ | 74,242.14 | 12/7/2009 | $ | 1,637.69 |
| Short | HES (1000) | $ | 53,768.15 | 12/9/2009 | $ | 54,513.18 | 12/9/2009 | $ | 745.03 |
| Short | TCB (2500) | $ | 32,506.95 | 11/27/2009 | $ | 33,242.19 | 12/14/2009 | $ | 735.24 |
| Short | DOW (2500) | $ | 67,030.70 | 12/15/2009 | $ | 68,242.29 | 12/16/2009 | $ | 1,211.59 |
| Short | MTB (1000) | $ | 62,961.15 | 12/15/2009 | $ | 63,942.40 | 12/17/2009 | $ | 981.25 |
| Short | STEC (2500) | $ | 31,480.95 | 12/16/2009 | $ | 32,118.22 | 12/18/2009 | $ | 637.27 |
| Short | AGO (2500) | $ | 54,729.95 | 12/16/2009 | $ | 55,289.61 | 12/18/2009 | $ | 559.66 |
| Short | DOW (2500) | $ | 66,855.79 | 12/17/2009 | $ | 68,642.53 | 12/23/2009 | $ | 1,786.74 |
| Short | WFC (1250) | $ | 32,443.33 | 12/8/2009 | $ | 33,505.93 | 12/18/2009 | $ | 1,062.60 |
| Short | RSW (500) | $ | 54,325.00 | 8/15/2009 | $ | 28,425.31 | 12/21/2009 | $ | (25,899.69) |
| Short | C (5000) | $ | 15,905.95 | 12/17/2009 | $ | 16,743.61 | 12/18/2009 | $ | 837.66 |
| Short | POT (1000) | $ | 112,564.00 | 12/2/2009 | $ | 108,612.75 | 12/21/2009 | $ | (3,951.25) |
| Short | DGP (2500) | $ | 65,630.95 | 12/21/2009 | $ | 67,068.57 | 12/24/2009 | $ | 1,437.62 |
| Short | BRK'A (1) | $ | 98,505.95 | 12/28/2009 | $ | 99,091.50 | 12/31/2009 | $ | 585.55 |
| **SHORT-TERM GAINS/LOSSES** | | | **$ 12,598,854.93** | | | **$ 12,876,573.02** | | | **$ 277,718.09** |
| Long | FOCUS STOCK (4,166) | $ | 18,888.64 | 11/29/2005 | $ | 29,495.70 | 12/4/2009 | $ | 10,607.06 |
| Long | Intelladigm Corporation | $ | 91,829.34 | 1/31/2007 | $ | 1.00 | 12/31/2009 | $ | (91,828.34) |
| **LONG-TERM GAINS/LOSSES** | | | **$ 110,717.98** | | | **$ 29,496.70** | | | **$ (81,221.28)** |
| **TOTAL SHORT-TERM GAINS/LOSSES** | | | **$ 12,598,854.93** | | | **$ 12,876,573.02** | | | **$ 277,718.09** |
| **TOTAL LONG TERM GAINS/LOSSES** | | | **$ 110,717.98** | | | **$ 29,496.70** | | | **$ (81,221.28)** |