# U.S. v. Edward S. Adams
## Case No. 17-64 (DWF/KMM)

## Exhibit 41

**EXCERPT OF RELATIVITY ACTIVITY LOG FOR** *IN CAMERA* **EXHIBIT U**

*The Doc Ids contained within* in camera *Exhibit U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 9:44:50 AM EDT | maddox |
| 00380954 | View | Document | Maria, David | 5/24/2016 9:46:20 AM EDT | |
| 00381063 | View | Document | Maria, David | 5/24/2016 9:46:29 AM EDT | |
| 00381072 | View | Document | Maria, David | 5/24/2016 9:46:32 AM EDT | |
| 00381890 | View | Document | Maria, David | 5/24/2016 9:46:34 AM EDT | |
| 00382007 | View | Document | Maria, David | 5/24/2016 9:46:36 AM EDT | |
| 00382080 | View | Document | Maria, David | 5/24/2016 9:46:41 AM EDT | |
| 00382190 | View | Document | Maria, David | 5/24/2016 9:46:44 AM EDT | |
| 00382297 | View | Document | Maria, David | 5/24/2016 9:46:45 AM EDT | |
| 00383007 | View | Document | Maria, David | 5/24/2016 9:46:46 AM EDT | |
| 00383714 | View | Document | Maria, David | 5/24/2016 9:46:48 AM EDT | |
| 00384242 | View | Document | Maria, David | 5/24/2016 9:46:59 AM EDT | |
| 00384319 | View | Document | Maria, David | 5/24/2016 9:47:01 AM EDT | |
| 00384328 | View | Document | Maria, David | 5/24/2016 9:47:03 AM EDT | |
| 00384360 | View | Document | Maria, David | 5/24/2016 9:47:06 AM EDT | |
| 00384424 | View | Document | Maria, David | 5/24/2016 9:47:11 AM EDT | |
| 00384428 | View | Document | Maria, David | 5/24/2016 9:47:14 AM EDT | |
| 00384828 | View | Document | Maria, David | 5/24/2016 9:47:15 AM EDT | |
| 00384830 | View | Document | Maria, David | 5/24/2016 9:47:26 AM EDT | |
| 00385082 | View | Document | Maria, David | 5/24/2016 9:47:27 AM EDT | |
| 00385136 | View | Document | Maria, David | 5/24/2016 9:47:28 AM EDT | |
| 00385139 | View | Document | Maria, David | 5/24/2016 9:47:32 AM EDT | |
| 00385142 | View | Document | Maria, David | 5/24/2016 9:47:36 AM EDT | |
| 00386286 | View | Document | Maria, David | 5/24/2016 9:47:38 AM EDT | |
| 00390038 | View | Document | Maria, David | 5/24/2016 9:47:39 AM EDT | |
| 00386286 | View | Document | Maria, David | 5/24/2016 9:47:41 AM EDT | |
| 00390038 | View | Document | Maria, David | 5/24/2016 9:47:46 AM EDT | |
| 00390049 | View | Document | Maria, David | 5/24/2016 9:48:18 AM EDT | |
| 00390080 | View | Document | Maria, David | 5/24/2016 9:48:20 AM EDT | |
| 00390092 | View | Document | Maria, David | 5/24/2016 9:48:22 AM EDT | |
| 00390682 | View | Document | Maria, David | 5/24/2016 9:48:27 AM EDT | |
| 00390743 | View | Document | Maria, David | 5/24/2016 9:48:29 AM EDT | |
| 00390682 | View | Document | Maria, David | 5/24/2016 9:48:31 AM EDT | |
| 00390743 | View | Document | Maria, David | 5/24/2016 9:48:40 AM EDT | |
| 00390820 | View | Document | Maria, David | 5/24/2016 9:48:42 AM EDT | |
| 00390864 | View | Document | Maria, David | 5/24/2016 9:48:48 AM EDT | |
| 00390977 | View | Document | Maria, David | 5/24/2016 9:48:53 AM EDT | |
| 00391086 | View | Document | Maria, David | 5/24/2016 9:48:56 AM EDT | |
| 00391088 | View | Document | Maria, David | 5/24/2016 9:49:02 AM EDT | |

EXCERPT OF RELATIVITY ACTIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00391090 | View | Document | Maria, David | 5/24/2016 9:49:04 AM EDT | |
| 00391096 | View | Document | Maria, David | 5/24/2016 9:49:06 AM EDT | |
| 00391099 | View | Document | Maria, David | 5/24/2016 9:49:08 AM EDT | |
| 00391100 | View | Document | Maria, David | 5/24/2016 9:49:11 AM EDT | |
| 00391231 | View | Document | Maria, David | 5/24/2016 9:49:13 AM EDT | |
| 00391410 | View | Document | Maria, David | 5/24/2016 9:49:15 AM EDT | |
| 00391413 | View | Document | Maria, David | 5/24/2016 9:49:23 AM EDT | |
| 00391600 | View | Document | Maria, David | 5/24/2016 9:49:34 AM EDT | |
| 00391847 | View | Document | Maria, David | 5/24/2016 9:49:38 AM EDT | |
| 00391881 | View | Document | Maria, David | 5/24/2016 9:49:43 AM EDT | |
| 00391883 | View | Document | Maria, David | 5/24/2016 9:49:48 AM EDT | |
| 00391885 | View | Document | Maria, David | 5/24/2016 9:50:41 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:50:43 AM EDT | |
| 00391917 | View | Document | Maria, David | 5/24/2016 9:50:44 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:50:45 AM EDT | |
| 00391912 | View | Document | Maria, David | 5/24/2016 9:51:26 AM EDT | |
| 00391913 | View | Document | Maria, David | 5/24/2016 9:51:51 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:52:24 AM EDT | |
| 00391917 | View | Document | Maria, David | 5/24/2016 9:52:37 AM EDT | |
| 00391929 | View | Document | Maria, David | 5/24/2016 9:52:45 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:52:47 AM EDT | |
| 00391929 | View | Document | Maria, David | 5/24/2016 9:52:48 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:52:56 AM EDT | |
| 00391942 | View | Document | Maria, David | 5/24/2016 9:52:59 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:53:06 AM EDT | |
| 00391942 | View | Document | Maria, David | 5/24/2016 9:53:13 AM EDT | |
| 00392111 | View | Document | Maria, David | 5/24/2016 9:53:14 AM EDT | |
| 00392130 | View | Document | Maria, David | 5/24/2016 9:53:20 AM EDT | |
| 00392134 | View | Document | Maria, David | 5/24/2016 9:53:22 AM EDT | |
| 00392135 | View | Document | Maria, David | 5/24/2016 9:53:24 AM EDT | |
| 00392183 | View | Document | Maria, David | 5/24/2016 9:53:27 AM EDT | |
| 00392206 | View | Document | Maria, David | 5/24/2016 9:53:30 AM EDT | |
| 00392267 | View | Document | Maria, David | 5/24/2016 9:53:33 AM EDT | |
| 00392372 | View | Document | Maria, David | 5/24/2016 9:53:35 AM EDT | |
| 00392580 | View | Document | Maria, David | 5/24/2016 9:53:36 AM EDT | |
| 00392372 | View | Document | Maria, David | 5/24/2016 9:53:38 AM EDT | |
| 00392580 | View | Document | Maria, David | 5/24/2016 9:53:45 AM EDT | |
| 00392716 | View | Document | Maria, David | 5/24/2016 9:53:56 AM EDT | |
| 00392973 | View | Document | Maria, David | 5/24/2016 9:53:58 AM EDT | |

**EXCERPT OF RELATIVITY ACITIVITY LOG FOR *IN CAMERA* EXHIBIT U**

*The  Doc Ids contained within *in camera*  Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00393300 | View | Document | Maria, David | 5/24/2016 9:54:00 AM EDT | |
| 00393396 | View | Document | Maria, David | 5/24/2016 9:54:20 AM EDT | |
| 00393480 | View | Document | Maria, David | 5/24/2016 9:54:24 AM EDT | |
| 00393504 | View | Document | Maria, David | 5/24/2016 9:54:27 AM EDT | |
| 00393600 | View | Document | Maria, David | 5/24/2016 9:54:30 AM EDT | |
| 00393642 | View | Document | Maria, David | 5/24/2016 9:54:33 AM EDT | |
| 00393644 | View | Document | Maria, David | 5/24/2016 9:54:46 AM EDT | |
| 00393647 | View | Document | Maria, David | 5/24/2016 9:54:51 AM EDT | |
| 00393709 | View | Document | Maria, David | 5/24/2016 9:55:30 AM EDT | |
| 00393711 | View | Document | Maria, David | 5/24/2016 9:55:33 AM EDT | |
| 00393730 | View | Document | Maria, David | 5/24/2016 9:55:37 AM EDT | |
| 00393786 | View | Document | Maria, David | 5/24/2016 9:55:50 AM EDT | |
| 00393994 | View | Document | Maria, David | 5/24/2016 9:55:52 AM EDT | |
| 00393786 | View | Document | Maria, David | 5/24/2016 9:55:54 AM EDT | |
| 00393994 | View | Document | Maria, David | 5/24/2016 9:56:02 AM EDT | |
| 00393997 | View | Document | Maria, David | 5/24/2016 9:56:10 AM EDT | |
| 00393998 | View | Document | Maria, David | 5/24/2016 9:56:12 AM EDT | |
| 00394032 | View | Document | Maria, David | 5/24/2016 9:56:16 AM EDT | |
| 00394038 | View | Document | Maria, David | 5/24/2016 9:56:18 AM EDT | |
| 00394042 | View | Document | Maria, David | 5/24/2016 9:56:21 AM EDT | |
| 00394050 | View | Document | Maria, David | 5/24/2016 9:56:40 AM EDT | |
| 00394075 | View | Document | Maria, David | 5/24/2016 9:56:56 AM EDT | |
| 00394136 | View | Document | Maria, David | 5/24/2016 9:56:59 AM EDT | |
| 00394075 | View | Document | Maria, David | 5/24/2016 9:57:04 AM EDT | |
| 00394136 | View | Document | Maria, David | 5/24/2016 9:57:43 AM EDT | |
| 00394147 | View | Document | Maria, David | 5/24/2016 9:57:45 AM EDT | |
| 00394183 | View | Document | Maria, David | 5/24/2016 9:57:47 AM EDT | |
| 00394189 | View | Document | Maria, David | 5/24/2016 9:57:49 AM EDT | |
| 00394183 | View | Document | Maria, David | 5/24/2016 9:57:52 AM EDT | |
| 00394189 | View | Document | Maria, David | 5/24/2016 9:58:00 AM EDT | |
| 00394203 | View | Document | Maria, David | 5/24/2016 9:58:17 AM EDT | |
| 00394254 | View | Document | Maria, David | 5/24/2016 9:58:19 AM EDT | |
| 00394256 | View | Document | Maria, David | 5/24/2016 9:58:20 AM EDT | |
| 00394254 | View | Document | Maria, David | 5/24/2016 9:58:22 AM EDT | |
| 00394256 | View | Document | Maria, David | 5/24/2016 9:58:27 AM EDT | |
| 00394257 | View | Document | Maria, David | 5/24/2016 9:58:28 AM EDT | |
| 00394272 | View | Document | Maria, David | 5/24/2016 9:58:36 AM EDT | |
| 00394273 | View | Document | Maria, David | 5/24/2016 9:58:37 AM EDT | |
| 00394286 | View | Document | Maria, David | 5/24/2016 9:58:40 AM EDT | |

EXCERPT OF RELATIVITY ACITIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00394288 | View | Document | Maria, David | 5/24/2016 9:58:42 AM EDT | |
| 00394355 | View | Document | Maria, David | 5/24/2016 9:58:44 AM EDT | |
| 00394382 | View | Document | Maria, David | 5/24/2016 9:59:01 AM EDT | |
| 00394804 | View | Document | Maria, David | 5/24/2016 9:59:03 AM EDT | |
| 00395925 | View | Document | Maria, David | 5/24/2016 9:59:05 AM EDT | |
| 00395926 | View | Document | Maria, David | 5/24/2016 9:59:06 AM EDT | |
| 00397169 | View | Document | Maria, David | 5/24/2016 9:59:07 AM EDT | |
| 00397413 | View | Document | Maria, David | 5/24/2016 9:59:10 AM EDT | |
| 00399354 | View | Document | Maria, David | 5/24/2016 9:59:12 AM EDT | |
| 00399687 | View | Document | Maria, David | 5/24/2016 9:59:17 AM EDT | |
| 00399722 | View | Document | Maria, David | 5/24/2016 9:59:19 AM EDT | |
| 00399736 | View | Document | Maria, David | 5/24/2016 9:59:20 AM EDT | |
| 00400768 | View | Document | Maria, David | 5/24/2016 9:59:22 AM EDT | |
| 00400984 | View | Document | Maria, David | 5/24/2016 9:59:23 AM EDT | |
| 00401266 | View | Document | Maria, David | 5/24/2016 10:00:25 AM EDT | |
| 00401615 | View | Document | Maria, David | 5/24/2016 10:00:26 AM EDT | |
| 00401618 | View | Document | Maria, David | 5/24/2016 10:00:28 AM EDT | |
| 00401628 | View | Document | Maria, David | 5/24/2016 10:00:29 AM EDT | |
| 00401817 | View | Document | Maria, David | 5/24/2016 10:00:30 AM EDT | |
| 00401822 | View | Document | Maria, David | 5/24/2016 10:00:33 AM EDT | |
| 00402033 | View | Document | Maria, David | 5/24/2016 10:00:35 AM EDT | |
| 00401822 | View | Document | Maria, David | 5/24/2016 10:00:36 AM EDT | |
| 00402033 | View | Document | Maria, David | 5/24/2016 10:00:41 AM EDT | |
| 00402319 | View | Document | Maria, David | 5/24/2016 10:00:43 AM EDT | |
| 00402338 | View | Document | Maria, David | 5/24/2016 10:00:44 AM EDT | |
| 00402339 | View | Document | Maria, David | 5/24/2016 10:00:45 AM EDT | |
| 00402388 | View | Document | Maria, David | 5/24/2016 10:00:46 AM EDT | |
| 00402390 | View | Document | Maria, David | 5/24/2016 10:00:46 AM EDT | |
| 00402391 | View | Document | Maria, David | 5/24/2016 10:00:47 AM EDT | |
| 00402390 | View | Document | Maria, David | 5/24/2016 10:00:49 AM EDT | |
| 00402391 | View | Document | Maria, David | 5/24/2016 10:01:01 AM EDT | |
| 00403685 | View | Document | Maria, David | 5/24/2016 10:01:02 AM EDT | |
| 00404045 | View | Document | Maria, David | 5/24/2016 10:01:27 AM EDT | |
| 00404886 | View | Document | Maria, David | 5/24/2016 10:01:41 AM EDT | |
| 00405275 | View | Document | Maria, David | 5/24/2016 10:01:43 AM EDT | |
| 00407193 | View | Document | Maria, David | 5/24/2016 10:01:47 AM EDT | |
| 00407505 | View | Document | Maria, David | 5/24/2016 10:01:52 AM EDT | |
| 00407795 | View | Document | Maria, David | 5/24/2016 10:01:54 AM EDT | |
| 00408461 | View | Document | Maria, David | 5/24/2016 10:01:56 AM EDT | |

EXCERPT OF RELATIVITY ACTIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00408599 | View | Document | Maria, David | 5/24/2016 10:01:57 AM EDT | |
| 00408726 | View | Document | Maria, David | 5/24/2016 10:01:58 AM EDT | |
| 00409124 | View | Document | Maria, David | 5/24/2016 10:01:59 AM EDT | |
| 00409125 | View | Document | Maria, David | 5/24/2016 10:02:00 AM EDT | |
| 00409126 | View | Document | Maria, David | 5/24/2016 10:02:01 AM EDT | |
| 00409232 | View | Document | Maria, David | 5/24/2016 10:02:02 AM EDT | |
| 00409503 | View | Document | Maria, David | 5/24/2016 10:02:03 AM EDT | |
| 00409516 | View | Document | Maria, David | 5/24/2016 10:02:04 AM EDT | |
| 00409503 | View | Document | Maria, David | 5/24/2016 10:02:05 AM EDT | |
| 00409516 | View | Document | Maria, David | 5/24/2016 10:02:15 AM EDT | |
| 00409869 | View | Document | Maria, David | 5/24/2016 10:02:16 AM EDT | |
| 00409870 | View | Document | Maria, David | 5/24/2016 10:02:17 AM EDT | |
| 00410010 | View | Document | Maria, David | 5/24/2016 10:02:18 AM EDT | |
| 00410011 | View | Document | Maria, David | 5/24/2016 10:02:19 AM EDT | |
| 00410012 | View | Document | Maria, David | 5/24/2016 10:02:20 AM EDT | |
| 00410013 | View | Document | Maria, David | 5/24/2016 10:02:21 AM EDT | |
| 00410195 | View | Document | Maria, David | 5/24/2016 10:02:21 AM EDT | |
| 00410013 | View | Document | Maria, David | 5/24/2016 10:02:23 AM EDT | |
| 00410195 | View | Document | Maria, David | 5/24/2016 10:02:53 AM EDT | |
| 00410782 | View | Document | Maria, David | 5/24/2016 10:02:58 AM EDT | |
| 00411383 | View | Document | Maria, David | 5/24/2016 10:03:00 AM EDT | |
| 00411389 | View | Document | Maria, David | 5/24/2016 10:03:01 AM EDT | |
| 00411618 | View | Document | Maria, David | 5/24/2016 10:03:01 AM EDT | |
| 00411636 | View | Document | Maria, David | 5/24/2016 10:03:03 AM EDT | |
| 00411638 | View | Document | Maria, David | 5/24/2016 10:03:04 AM EDT | |
| 00413113 | View | Document | Maria, David | 5/24/2016 10:03:05 AM EDT | |
| 00413163 | View | Document | Maria, David | 5/24/2016 10:03:11 AM EDT | |
| 00413476 | View | Document | Maria, David | 5/24/2016 10:03:12 AM EDT | |
| 00413551 | View | Document | Maria, David | 5/24/2016 10:03:15 AM EDT | |
| 00413561 | View | Document | Maria, David | 5/24/2016 10:03:16 AM EDT | |
| 00413568 | View | Document | Maria, David | 5/24/2016 10:03:17 AM EDT | |
| 00413776 | View | Document | Maria, David | 5/24/2016 10:03:18 AM EDT | |
| 00413780 | View | Document | Maria, David | 5/24/2016 10:03:20 AM EDT | |
| 00414025 | View | Document | Maria, David | 5/24/2016 10:03:22 AM EDT | |
| 00414026 | View | Document | Maria, David | 5/24/2016 10:03:23 AM EDT | |
| 00414465 | View | Document | Maria, David | 5/24/2016 10:03:24 AM EDT | |
| 00414469 | View | Document | Maria, David | 5/24/2016 10:03:25 AM EDT | |
| 00415465 | View | Document | Maria, David | 5/24/2016 10:03:26 AM EDT | |
| 00416277 | View | Document | Maria, David | 5/24/2016 10:03:27 AM EDT | |

**EXCERPT OF RELATIVITY ACITIVITY LOG FOR *IN CAMERA*  EXHIBIT U**

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00416874 | View | Document | Maria, David | 5/24/2016 10:03:28 AM EDT | |
| 00417150 | View | Document | Maria, David | 5/24/2016 10:03:29 AM EDT | |
| 00418140 | View | Document | Maria, David | 5/24/2016 10:03:32 AM EDT | |
| 00418689 | View | Document | Maria, David | 5/24/2016 10:03:33 AM EDT | |
| 00419123 | View | Document | Maria, David | 5/24/2016 10:03:51 AM EDT | |
| 00419380 | View | Document | Maria, David | 5/24/2016 10:04:00 AM EDT | |
| 00419388 | View | Document | Maria, David | 5/24/2016 10:04:02 AM EDT | |
| 00419931 | View | Document | Maria, David | 5/24/2016 10:04:04 AM EDT | |
| 00419932 | View | Document | Maria, David | 5/24/2016 10:04:06 AM EDT | |
| 00420004 | View | Document | Maria, David | 5/24/2016 10:04:32 AM EDT | |
| 00420023 | View | Document | Maria, David | 5/24/2016 10:04:37 AM EDT | |
| 00420024 | View | Document | Maria, David | 5/24/2016 10:04:41 AM EDT | |
| 00420073 | View | Document | Maria, David | 5/24/2016 10:04:46 AM EDT | |
| 00420314 | View | Document | Maria, David | 5/24/2016 10:04:49 AM EDT | |
| 00420378 | View | Document | Maria, David | 5/24/2016 10:04:51 AM EDT | |
| 00420379 | View | Document | Maria, David | 5/24/2016 10:04:52 AM EDT | |
| 00420389 | View | Document | Maria, David | 5/24/2016 10:04:54 AM EDT | |
| 00420483 | View | Document | Maria, David | 5/24/2016 10:04:55 AM EDT | |
| 00420909 | View | Document | Maria, David | 5/24/2016 10:04:56 AM EDT | |
| 00421067 | View | Document | Maria, David | 5/24/2016 10:04:57 AM EDT | |
| 00421134 | View | Document | Maria, David | 5/24/2016 10:04:58 AM EDT | |
| 00421343 | View | Document | Maria, David | 5/24/2016 10:04:59 AM EDT | |
| 00421592 | View | Document | Maria, David | 5/24/2016 10:05:00 AM EDT | |
| 00421728 | View | Document | Maria, David | 5/24/2016 10:05:04 AM EDT | |
| 00421949 | View | Document | Maria, David | 5/24/2016 10:05:06 AM EDT | |
| 00422295 | View | Document | Maria, David | 5/24/2016 10:05:09 AM EDT | |
| 00422397 | View | Document | Maria, David | 5/24/2016 10:05:13 AM EDT | |
| 00422398 | View | Document | Maria, David | 5/24/2016 10:05:14 AM EDT | |
| 00422449 | View | Document | Maria, David | 5/24/2016 10:05:16 AM EDT | |
| 00422472 | View | Document | Maria, David | 5/24/2016 10:05:25 AM EDT | |
| 00422548 | View | Document | Maria, David | 5/24/2016 10:05:43 AM EDT | |
| 00423254 | View | Document | Maria, David | 5/24/2016 10:05:48 AM EDT | |
| 00423274 | View | Document | Maria, David | 5/24/2016 10:05:51 AM EDT | |
| 00423321 | View | Document | Maria, David | 5/24/2016 10:05:55 AM EDT | |
| 00423409 | View | Document | Maria, David | 5/24/2016 10:05:58 AM EDT | |
| 00423454 | View | Document | Maria, David | 5/24/2016 10:06:00 AM EDT | |
| 00423433 | View | Document | Maria, David | 5/24/2016 10:06:33 AM EDT | |
| 00424050 | View | Document | Maria, David | 5/24/2016 10:06:39 AM EDT | |
| 00424110 | View | Document | Maria, David | 5/24/2016 10:06:43 AM EDT | |

**EXCERPT OF RELATIVITY ACTITIVITY LOG FOR *IN CAMERA* EXHIBIT U**

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00424945 | View | Document | Maria, David | 5/24/2016 10:06:46 AM EDT | |
| 00424951 | View | Document | Maria, David | 5/24/2016 10:06:47 AM EDT | |
| 00424959 | View | Document | Maria, David | 5/24/2016 10:06:48 AM EDT | |
| 00425583 | View | Document | Maria, David | 5/24/2016 10:06:49 AM EDT | |
| 00425584 | View | Document | Maria, David | 5/24/2016 10:06:50 AM EDT | |
| 00425770 | View | Document | Maria, David | 5/24/2016 10:06:52 AM EDT | |
| 00425798 | View | Document | Maria, David | 5/24/2016 10:06:56 AM EDT | |
| 00425833 | View | Document | Maria, David | 5/24/2016 10:07:01 AM EDT | |
| 00426220 | View | Document | Maria, David | 5/24/2016 10:07:24 AM EDT | |
| 00426475 | View | Document | Maria, David | 5/24/2016 10:07:30 AM EDT | |
| 00426479 | View | Document | Maria, David | 5/24/2016 10:07:35 AM EDT | |
| 00426951 | View | Document | Maria, David | 5/24/2016 10:07:38 AM EDT | |
| 00427025 | View | Document | Maria, David | 5/24/2016 10:07:41 AM EDT | |
| 00427149 | View | Document | Maria, David | 5/24/2016 10:07:42 AM EDT | |
| 00427211 | View | Document | Maria, David | 5/24/2016 10:07:43 AM EDT | |
| 00427404 | View | Document | Maria, David | 5/24/2016 10:07:55 AM EDT | |
| 00427785 | View | Document | Maria, David | 5/24/2016 10:08:52 AM EDT | |
| 00427879 | View | Document | Maria, David | 5/24/2016 10:08:56 AM EDT | |
| 00428907 | View | Document | Maria, David | 5/24/2016 10:08:59 AM EDT | |
| 00428928 | View | Document | Maria, David | 5/24/2016 10:09:02 AM EDT | |
| 00429324 | View | Document | Maria, David | 5/24/2016 10:09:04 AM EDT | |
| 00429814 | View | Document | Maria, David | 5/24/2016 10:09:06 AM EDT | |
| 00429324 | View | Document | Maria, David | 5/24/2016 10:09:08 AM EDT | |
| 00429814 | View | Document | Maria, David | 5/24/2016 10:09:15 AM EDT | |
| 00429949 | View | Document | Maria, David | 5/24/2016 10:09:18 AM EDT | |
| 00430538 | View | Document | Maria, David | 5/24/2016 10:09:25 AM EDT | |
| 00430633 | View | Document | Maria, David | 5/24/2016 10:09:27 AM EDT | |
| 00430787 | View | Document | Maria, David | 5/24/2016 10:09:28 AM EDT | |
| 00431151 | View | Document | Maria, David | 5/24/2016 10:09:30 AM EDT | |
| 00431248 | View | Document | Maria, David | 5/24/2016 10:09:33 AM EDT | |
| 00431278 | View | Document | Maria, David | 5/24/2016 10:09:36 AM EDT | |
| 00431379 | View | Document | Maria, David | 5/24/2016 10:09:38 AM EDT | |
| 00431656 | View | Document | Maria, David | 5/24/2016 10:09:41 AM EDT | |
| 00431669 | View | Document | Maria, David | 5/24/2016 10:09:44 AM EDT | |
| 00431834 | View | Document | Maria, David | 5/24/2016 10:09:46 AM EDT | |
| 00432182 | View | Document | Maria, David | 5/24/2016 10:09:47 AM EDT | |
| 00432475 | View | Document | Maria, David | 5/24/2016 10:09:48 AM EDT | |
| 00432482 | View | Document | Maria, David | 5/24/2016 10:09:49 AM EDT | |
| 00432492 | View | Document | Maria, David | 5/24/2016 10:10:07 AM EDT | |

**EXCERPT OF RELATIVITY ACTIVITIY LOG FOR *IN CAMERA* EXHIBIT U**

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00432589 | View | Document | Maria, David | 5/24/2016 10:10:11 AM EDT | |
| 00432591 | View | Document | Maria, David | 5/24/2016 10:10:15 AM EDT | |
| 00434176 | View | Document | Maria, David | 5/24/2016 10:10:22 AM EDT | |
| 00434178 | View | Document | Maria, David | 5/24/2016 10:10:27 AM EDT | |
| 00434180 | View | Document | Maria, David | 5/24/2016 10:10:28 AM EDT | |
| 00434555 | View | Document | Maria, David | 5/24/2016 10:10:29 AM EDT | |
| 00435529 | View | Document | Maria, David | 5/24/2016 10:10:34 AM EDT | |
| 00435551 | View | Document | Maria, David | 5/24/2016 10:10:42 AM EDT | |
| 00435607 | View | Document | Maria, David | 5/24/2016 10:11:06 AM EDT | |
| 00435752 | View | Document | Maria, David | 5/24/2016 10:11:21 AM EDT | |
| 00435894 | View | Document | Maria, David | 5/24/2016 10:11:23 AM EDT | |
| 00436043 | View | Document | Maria, David | 5/24/2016 10:11:26 AM EDT | |
| 00436278 | View | Document | Maria, David | 5/24/2016 10:11:30 AM EDT | |
| 00436297 | View | Document | Maria, David | 5/24/2016 10:11:35 AM EDT | |
| 00436300 | View | Document | Maria, David | 5/24/2016 10:11:37 AM EDT | |
| 00436303 | View | Document | Maria, David | 5/24/2016 10:11:38 AM EDT | |
| 00437214 | View | Document | Maria, David | 5/24/2016 10:11:39 AM EDT | |
| 00437583 | View | Document | Maria, David | 5/24/2016 10:11:40 AM EDT | |
| 00437709 | View | Document | Maria, David | 5/24/2016 10:11:41 AM EDT | |
| 00437714 | View | Document | Maria, David | 5/24/2016 10:11:43 AM EDT | |
| 00437789 | View | Document | Maria, David | 5/24/2016 10:11:48 AM EDT | |
| 00439048 | View | Document | Maria, David | 5/24/2016 10:11:51 AM EDT | |
| 00439310 | View | Document | Maria, David | 5/24/2016 10:11:57 AM EDT | |
| 00439874 | View | Document | Maria, David | 5/24/2016 10:12:00 AM EDT | |
| 00440643 | View | Document | Maria, David | 5/24/2016 10:12:02 AM EDT | |
| 00440672 | View | Document | Maria, David | 5/24/2016 10:12:04 AM EDT | |
| 00441797 | View | Document | Maria, David | 5/24/2016 10:12:10 AM EDT | |
| 00443281 | View | Document | Maria, David | 5/24/2016 10:12:12 AM EDT | |
| 00443360 | View | Document | Maria, David | 5/24/2016 10:12:15 AM EDT | |
| 00444357 | View | Document | Maria, David | 5/24/2016 10:12:17 AM EDT | |
| 00445222 | View | Document | Maria, David | 5/24/2016 10:12:19 AM EDT | |
| 00444357 | View | Document | Maria, David | 5/24/2016 10:12:22 AM EDT | |
| 00445222 | View | Document | Maria, David | 5/24/2016 10:13:10 AM EDT | |
| 00446241 | View | Document | Maria, David | 5/24/2016 10:13:20 AM EDT | |
| 00446266 | View | Document | Maria, David | 5/24/2016 10:13:22 AM EDT | |
| 00446480 | View | Document | Maria, David | 5/24/2016 10:13:23 AM EDT | |
| 00446547 | View | Document | Maria, David | 5/24/2016 10:13:37 AM EDT | |
| 00446553 | View | Document | Maria, David | 5/24/2016 10:13:58 AM EDT | |
| 00446992 | View | Document | Maria, David | 5/24/2016 10:14:01 AM EDT | |

**EXCERPT OF RELATIVITY ACTIVITIY LOG FOR *IN CAMERA* EXHIBIT U**

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00446993 | View | Document | Maria, David | 5/24/2016 10:14:03 AM EDT | |
| 00447007 | View | Document | Maria, David | 5/24/2016 10:14:15 AM EDT | |
| 00447018 | View | Document | Maria, David | 5/24/2016 10:14:17 AM EDT | |
| 00447032 | View | Document | Maria, David | 5/24/2016 10:14:20 AM EDT | |
| 00447095 | View | Document | Maria, David | 5/24/2016 10:14:23 AM EDT | |
| 00447097 | View | Document | Maria, David | 5/24/2016 10:14:26 AM EDT | |
| 00447095 | View | Document | Maria, David | 5/24/2016 10:14:29 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:16:25 AM EDT | maddox |
| 00446862 | View | Document | Kroells, Christine | 5/25/2016 5:01:27 PM EDT | |
| 00446863 | View | Document | Kroells, Christine | 5/25/2016 5:01:45 PM EDT | |
| 00446866 | View | Document | Kroells, Christine | 5/25/2016 5:01:49 PM EDT | |
| 00446867 | View | Document | Kroells, Christine | 5/25/2016 5:01:51 PM EDT | |
| 00446868 | View | Document | Kroells, Christine | 5/25/2016 5:01:53 PM EDT | |
| 00446869 | View | Document | Kroells, Christine | 5/25/2016 5:01:55 PM EDT | |
| 00446873 | View | Document | Kroells, Christine | 5/25/2016 5:02:12 PM EDT | |
| 00446938 | View | Document | Kroells, Christine | 5/25/2016 5:02:15 PM EDT | |
| 00447932 | View | Document | Kroells, Christine | 5/25/2016 5:02:20 PM EDT | |
| 00047933 | View | Document | Kroells, Christine | 5/25/2016 5:02:23 PM EDT | |
| 00352417 | View | Document | Kroells, Christine | 5/25/2016 5:02:25 PM EDT | |
| 00352418 | View | Document | Kroells, Christine | 5/25/2016 5:02:27 PM EDT | |
| 00352420 | View | Document | Kroells, Christine | 5/25/2016 5:02:30 PM EDT | |
| 00352421 | View | Document | Kroells, Christine | 5/25/2016 5:02:32 PM EDT | |
| 00352423 | View | Document | Kroells, Christine | 5/25/2016 5:02:35 PM EDT | |
| 00446940 | View | Document | Kroells, Christine | 5/25/2016 5:02:37 PM EDT | |
| 00446941 | View | Document | Kroells, Christine | 5/25/2016 5:02:39 PM EDT | |
| 00446943 | View | Document | Kroells, Christine | 5/25/2016 5:02:41 PM EDT | |
| 00047934 | View | Document | Kroells, Christine | 5/25/2016 5:02:43 PM EDT | |
| 00047935 | View | Document | Kroells, Christine | 5/25/2016 5:02:45 PM EDT | |
| 00047936 | View | Document | Kroells, Christine | 5/25/2016 5:02:47 PM EDT | |
| 00047938 | View | Document | Kroells, Christine | 5/25/2016 5:02:48 PM EDT | |
| 00047940 | View | Document | Kroells, Christine | 5/25/2016 5:02:49 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:50 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:02:52 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:54 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:03:00 PM EDT | |
| 00047943 | View | Document | Kroells, Christine | 5/25/2016 5:03:02 PM EDT | |
| 00047945 | View | Document | Kroells, Christine | 5/25/2016 5:03:07 PM EDT | |
| 00047946 | View | Document | Kroells, Christine | 5/25/2016 5:03:08 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00047947 | View | Document | Kroells, Christine | 5/25/2016 5:03:11 PM EDT | |
| 00047948 | View | Document | Kroells, Christine | 5/25/2016 5:03:13 PM EDT | |
| 00047949 | View | Document | Kroells, Christine | 5/25/2016 5:03:17 PM EDT | |
| 00047951 | View | Document | Kroells, Christine | 5/25/2016 5:03:20 PM EDT | |
| 00095399 | View | Document | Kroells, Christine | 5/25/2016 5:03:23 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:25 PM EDT | |
| 00127933 | View | Document | Kroells, Christine | 5/25/2016 5:03:27 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:29 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/25/2016 5:03:40 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:04:41 PM EDT | |
| 00128333 | View | Document | Kroells, Christine | 5/25/2016 5:05:06 PM EDT | |
| 00352439 | View | Document | Kroells, Christine | 5/25/2016 5:05:08 PM EDT | |
| 00352440 | View | Document | Kroells, Christine | 5/25/2016 5:05:20 PM EDT | |
| 00352441 | View | Document | Kroells, Christine | 5/25/2016 5:05:24 PM EDT | |
| 00352442 | View | Document | Kroells, Christine | 5/25/2016 5:05:26 PM EDT | |
| 00352443 | View | Document | Kroells, Christine | 5/25/2016 5:05:35 PM EDT | |
| 00352444 | View | Document | Kroells, Christine | 5/25/2016 5:05:36 PM EDT | |
| 00446944 | View | Document | Kroells, Christine | 5/25/2016 5:05:39 PM EDT | |
| 00446945 | View | Document | Kroells, Christine | 5/25/2016 5:05:49 PM EDT | |
| 00446947 | View | Document | Kroells, Christine | 5/25/2016 5:05:55 PM EDT | |
| 00446948 | View | Document | Kroells, Christine | 5/25/2016 5:05:57 PM EDT | |
| 00446956 | View | Document | Kroells, Christine | 5/25/2016 5:05:59 PM EDT | |
| 00446958 | View | Document | Kroells, Christine | 5/25/2016 5:06:02 PM EDT | |
| 00446959 | View | Document | Kroells, Christine | 5/25/2016 5:06:04 PM EDT | |
| 00446961 | View | Document | Kroells, Christine | 5/25/2016 5:06:09 PM EDT | |
| 00446962 | View | Document | Kroells, Christine | 5/25/2016 5:06:10 PM EDT | |
| 00446966 | View | Document | Kroells, Christine | 5/25/2016 5:06:12 PM EDT | |
| 00446968 | View | Document | Kroells, Christine | 5/25/2016 5:06:15 PM EDT | |
| 00446969 | View | Document | Kroells, Christine | 5/25/2016 5:06:16 PM EDT | |
| 00446976 | View | Document | Kroells, Christine | 5/25/2016 5:06:17 PM EDT | |
| 00446977 | View | Document | Kroells, Christine | 5/25/2016 5:06:19 PM EDT | |
| 00446978 | View | Document | Kroells, Christine | 5/25/2016 5:06:20 PM EDT | |
| 00446979 | View | Document | Kroells, Christine | 5/25/2016 5:06:23 PM EDT | |
| 00446980 | View | Document | Kroells, Christine | 5/25/2016 5:06:24 PM EDT | |
| 00047956 | View | Document | Kroells, Christine | 5/25/2016 5:06:26 PM EDT | |
| 00047957 | View | Document | Kroells, Christine | 5/25/2016 5:06:27 PM EDT | |
| 00047958 | View | Document | Kroells, Christine | 5/25/2016 5:06:35 PM EDT | |
| 00047959 | View | Document | Kroells, Christine | 5/25/2016 5:06:37 PM EDT | |
| 00047961 | View | Document | Kroells, Christine | 5/25/2016 5:06:41 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00047962 | View | Document | Kroells, Christine | 5/25/2016 5:06:42 PM EDT | |
| 00047966 | View | Document | Kroells, Christine | 5/25/2016 5:06:46 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:48 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:06:49 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:51 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:07:18 PM EDT | |
| 00047971 | View | Document | Kroells, Christine | 5/25/2016 5:07:20 PM EDT | |
| 00047972 | View | Document | Kroells, Christine | 5/25/2016 5:07:22 PM EDT | |
| 00047973 | View | Document | Kroells, Christine | 5/25/2016 5:07:24 PM EDT | |
| 00047974 | View | Document | Kroells, Christine | 5/25/2016 5:07:26 PM EDT | |
| 00047975 | View | Document | Kroells, Christine | 5/25/2016 5:07:29 PM EDT | |
| 00047979 | View | Document | Kroells, Christine | 5/25/2016 5:07:34 PM EDT | |
| 00047983 | View | Document | Kroells, Christine | 5/25/2016 5:07:40 PM EDT | |
| 00047984 | View | Document | Kroells, Christine | 5/25/2016 5:07:43 PM EDT | |
| 00167512 | View | Document | Kroells, Christine | 5/25/2016 5:07:46 PM EDT | |
| 00352446 | View | Document | Kroells, Christine | 5/25/2016 5:07:47 PM EDT | |
| 00352447 | View | Document | Kroells, Christine | 5/25/2016 5:07:59 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:01 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:06 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:23 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:41 PM EDT | |
| 00352464 | View | Document | Kroells, Christine | 5/25/2016 5:08:44 PM EDT | |
| 00352475 | View | Document | Kroells, Christine | 5/25/2016 5:08:47 PM EDT | |
| 00352489 | View | Document | Kroells, Christine | 5/25/2016 5:08:51 PM EDT | |
| 00352499 | View | Document | Kroells, Christine | 5/25/2016 5:08:54 PM EDT | |
| 00352501 | View | Document | Kroells, Christine | 5/25/2016 5:08:56 PM EDT | |
| 00352502 | View | Document | Kroells, Christine | 5/25/2016 5:08:58 PM EDT | |
| 00446981 | View | Document | Kroells, Christine | 5/25/2016 5:08:59 PM EDT | |
| 00446982 | View | Document | Kroells, Christine | 5/25/2016 5:09:01 PM EDT | |
| 00446983 | View | Document | Kroells, Christine | 5/25/2016 5:09:02 PM EDT | |
| 00446984 | View | Document | Kroells, Christine | 5/25/2016 5:09:07 PM EDT | |
| 00446985 | View | Document | Kroells, Christine | 5/25/2016 5:09:09 PM EDT | |
| 00446986 | View | Document | Kroells, Christine | 5/25/2016 5:09:10 PM EDT | |
| 00446987 | View | Document | Kroells, Christine | 5/25/2016 5:09:12 PM EDT | |
| 00446988 | View | Document | Kroells, Christine | 5/25/2016 5:09:14 PM EDT | |
| 00446992 | View | Document | Kroells, Christine | 5/25/2016 5:09:15 PM EDT | |
| 00446993 | View | Document | Kroells, Christine | 5/25/2016 5:09:16 PM EDT | |
| 00447007 | View | Document | Kroells, Christine | 5/25/2016 5:09:34 PM EDT | |
| 00447018 | View | Document | Kroells, Christine | 5/25/2016 5:09:39 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00447032 | View | Document | Kroells, Christine | 5/25/2016 5:09:42 PM EDT | |
| 00447095 | View | Document | Kroells, Christine | 5/25/2016 5:09:45 PM EDT | |
| 00449732 | View | Document | Kroells, Christine | 5/25/2016 5:10:10 PM EDT | |
| 00449752 | View | Document | Kroells, Christine | 5/25/2016 5:10:12 PM EDT | |
| 00047987 | View | Document | Kroells, Christine | 5/25/2016 5:10:14 PM EDT | |
| 00047990 | View | Document | Kroells, Christine | 5/25/2016 5:10:18 PM EDT | |
| 00047995 | View | Document | Kroells, Christine | 5/25/2016 5:10:33 PM EDT | |
| 00047996 | View | Document | Kroells, Christine | 5/25/2016 5:10:34 PM EDT | |
| 00047997 | View | Document | Kroells, Christine | 5/25/2016 5:10:36 PM EDT | |
| 00048000 | View | Document | Kroells, Christine | 5/25/2016 5:10:39 PM EDT | |
| 00048002 | View | Document | Kroells, Christine | 5/25/2016 5:10:42 PM EDT | |
| 00048027 | View | Document | Kroells, Christine | 5/25/2016 5:10:43 PM EDT | |
| 00048028 | View | Document | Kroells, Christine | 5/25/2016 5:10:48 PM EDT | |
| 00048029 | View | Document | Kroells, Christine | 5/25/2016 5:10:52 PM EDT | |
| 00048030 | View | Document | Kroells, Christine | 5/25/2016 5:10:54 PM EDT | |
| 00048033 | View | Document | Kroells, Christine | 5/25/2016 5:10:56 PM EDT | |
| 00121475 | View | Document | Kroells, Christine | 5/25/2016 5:11:00 PM EDT | |
| 00352512 | View | Document | Kroells, Christine | 5/25/2016 5:11:02 PM EDT | |
| 00352514 | View | Document | Kroells, Christine | 5/25/2016 5:11:03 PM EDT | |
| 00352539 | View | Document | Kroells, Christine | 5/25/2016 5:11:07 PM EDT | |
| 00352539 | Print | Document | Kroells, Christine | 5/25/2016 5:11:18 PM EDT | |
| 00352540 | View | Document | Kroells, Christine | 5/25/2016 5:11:34 PM EDT | |
| 00352541 | View | Document | Kroells, Christine | 5/25/2016 5:11:40 PM EDT | |
| 00447097 | View | Document | Kroells, Christine | 5/25/2016 5:11:48 PM EDT | |
| 00447099 | View | Document | Kroells, Christine | 5/25/2016 5:12:00 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:03 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:12 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:14 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:20 PM EDT | |
| 00447105 | View | Document | Kroells, Christine | 5/25/2016 5:12:22 PM EDT | |
| 00447106 | View | Document | Kroells, Christine | 5/25/2016 5:12:24 PM EDT | |
| 00447107 | View | Document | Kroells, Christine | 5/25/2016 5:12:27 PM EDT | |
| 00447109 | View | Document | Kroells, Christine | 5/25/2016 5:12:32 PM EDT | |
| 00447110 | View | Document | Kroells, Christine | 5/25/2016 5:12:33 PM EDT | |
| 00447111 | View | Document | Kroells, Christine | 5/25/2016 5:12:36 PM EDT | |
| 00447112 | View | Document | Kroells, Christine | 5/25/2016 5:12:41 PM EDT | |
| 00048036 | View | Document | Kroells, Christine | 5/25/2016 5:12:57 PM EDT | |
| 00048037 | View | Document | Kroells, Christine | 5/25/2016 5:13:04 PM EDT | |
| 00048038 | View | Document | Kroells, Christine | 5/25/2016 5:13:06 PM EDT | |

EXCERPT OF RELATIVITY ACTITIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00048042 | View | Document | Kroells, Christine | 5/25/2016 5:13:17 PM EDT | |
| 00048042 | Print | Document | Kroells, Christine | 5/25/2016 5:13:55 PM EDT | |
| 00048043 | View | Document | Kroells, Christine | 5/25/2016 5:14:03 PM EDT | |
| 00048044 | View | Document | Kroells, Christine | 5/25/2016 5:14:05 PM EDT | |
| 00048045 | View | Document | Kroells, Christine | 5/25/2016 5:14:51 PM EDT | |
| 00048047 | View | Document | Kroells, Christine | 5/25/2016 5:15:02 PM EDT | |
| 00103473 | View | Document | Kroells, Christine | 5/25/2016 5:15:05 PM EDT | |
| 00352548 | View | Document | Kroells, Christine | 5/25/2016 5:15:07 PM EDT | |
| 00447113 | View | Document | Kroells, Christine | 5/25/2016 5:15:08 PM EDT | |
| 00447114 | View | Document | Kroells, Christine | 5/25/2016 5:15:11 PM EDT | |
| 00447115 | View | Document | Kroells, Christine | 5/25/2016 5:15:13 PM EDT | |
| 00447116 | View | Document | Kroells, Christine | 5/25/2016 5:15:15 PM EDT | |
| 00447119 | View | Document | Kroells, Christine | 5/25/2016 5:15:18 PM EDT | |
| 00447120 | View | Document | Kroells, Christine | 5/25/2016 5:15:20 PM EDT | |
| 00447121 | View | Document | Kroells, Christine | 5/25/2016 5:15:22 PM EDT | |
| 00447122 | View | Document | Kroells, Christine | 5/25/2016 5:15:24 PM EDT | |
| 00447123 | View | Document | Kroells, Christine | 5/25/2016 5:15:26 PM EDT | |
| 00447124 | View | Document | Kroells, Christine | 5/25/2016 5:15:29 PM EDT | |
| 00447125 | View | Document | Kroells, Christine | 5/25/2016 5:15:31 PM EDT | |
| 00447126 | View | Document | Kroells, Christine | 5/25/2016 5:15:33 PM EDT | |
| 00447128 | View | Document | Kroells, Christine | 5/25/2016 5:15:35 PM EDT | |
| 00447130 | View | Document | Kroells, Christine | 5/25/2016 5:15:38 PM EDT | |
| 00447132 | View | Document | Kroells, Christine | 5/25/2016 5:15:40 PM EDT | |
| 00447133 | View | Document | Kroells, Christine | 5/25/2016 5:15:42 PM EDT | |
| 00447144 | View | Document | Kroells, Christine | 5/25/2016 5:15:45 PM EDT | |
| 00447147 | View | Document | Kroells, Christine | 5/25/2016 5:15:47 PM EDT | |
| 00447150 | View | Document | Kroells, Christine | 5/25/2016 5:15:49 PM EDT | |
| 00447153 | View | Document | Kroells, Christine | 5/25/2016 5:15:50 PM EDT | |
| 00447156 | View | Document | Kroells, Christine | 5/25/2016 5:15:51 PM EDT | |
| 00447157 | View | Document | Kroells, Christine | 5/25/2016 5:15:54 PM EDT | |
| 00447169 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |
| 00447172 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |
| 00447175 | View | Document | Kroells, Christine | 5/25/2016 5:15:57 PM EDT | |
| 00447178 | View | Document | Kroells, Christine | 5/25/2016 5:15:58 PM EDT | |
| 00447189 | View | Document | Kroells, Christine | 5/25/2016 5:16:00 PM EDT | |
| 00447192 | View | Document | Kroells, Christine | 5/25/2016 5:16:01 PM EDT | |
| 00447195 | View | Document | Kroells, Christine | 5/25/2016 5:16:02 PM EDT | |
| 00447198 | View | Document | Kroells, Christine | 5/25/2016 5:16:03 PM EDT | |
| 00447134 | View | Document | Kroells, Christine | 5/25/2016 5:16:04 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447160 | View | Document | Kroells, Christine | 5/25/2016 5:16:05 PM EDT | |
| 00447179 | View | Document | Kroells, Christine | 5/25/2016 5:16:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | | ed" AND "settlement" AND "lawsuit |
| 00048682 | View | Document | Kroells, Christine | 5/31/2016 11:30:35 AM EDT | |
| 00448096 | View | Document | Kroells, Christine | 5/31/2016 11:30:52 AM EDT | |
| 00448099 | View | Document | Kroells, Christine | 5/31/2016 11:31:26 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:31:32 AM EDT | |
| 00448104 | View | Document | Kroells, Christine | 5/31/2016 11:31:34 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:31:56 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:32:03 AM EDT | |
| 00048753 | View | Document | Kroells, Christine | 5/31/2016 11:32:07 AM EDT | |
| 00048754 | View | Document | Kroells, Christine | 5/31/2016 11:32:56 AM EDT | |
| 00048754 | Print | Document | Kroells, Christine | 5/31/2016 11:33:02 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:18 AM EDT | |
| 00048751 | Print | Document | Kroells, Christine | 5/31/2016 11:33:23 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:33 AM EDT | |
| 00050029 | View | Document | Kroells, Christine | 5/31/2016 11:33:57 AM EDT | |
| 00353962 | View | Document | Kroells, Christine | 5/31/2016 11:34:01 AM EDT | |
| 00050395 | View | Document | Kroells, Christine | 5/31/2016 11:34:11 AM EDT | |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 11:34:14 AM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 11:34:15 AM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 11:34:55 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:07 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:35:22 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:27 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:35:30 AM EDT | |
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:35:36 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:36:05 AM EDT | |
| 00051875 | Print | Document | Kroells, Christine | 5/31/2016 11:36:20 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:36:40 AM EDT | |
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:36:45 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:36:55 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:37:09 AM EDT | |
| 00355559 | View | Document | Kroells, Christine | 5/31/2016 11:38:38 AM EDT | |
| 00355583 | View | Document | Kroells, Christine | 5/31/2016 11:38:40 AM EDT | |
| 00355621 | View | Document | Kroells, Christine | 5/31/2016 11:38:41 AM EDT | |
| 00355661 | View | Document | Kroells, Christine | 5/31/2016 11:38:43 AM EDT | |
| 00355694 | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |
| | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |

EXCERPT OF RELATIVITY ACITIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:46 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:38:47 AM EDT | |
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:48 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:41:07 AM EDT | |
| 00449985 | View | Document | Kroells, Christine | 5/31/2016 11:41:10 AM EDT | |
| 00449989 | View | Document | Kroells, Christine | 5/31/2016 11:41:13 AM EDT | |
| 00449991 | View | Document | Kroells, Christine | 5/31/2016 11:41:16 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:41:18 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:43:17 AM EDT | |
| 00037531 | View | Document | Kroells, Christine | 5/31/2016 11:44:28 AM EDT | |
| 00037532 | View | Document | Kroells, Christine | 5/31/2016 11:44:33 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:45:27 AM EDT | |
| 00037529 | Print | Document | Kroells, Christine | 5/31/2016 11:45:46 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:45:51 AM EDT | |
| 00037527 | Print | Document | Kroells, Christine | 5/31/2016 11:45:59 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:46:07 AM EDT | |
| 00071033 | View | Document | Kroells, Christine | 5/31/2016 11:46:26 AM EDT | |
| 00044488 | View | Document | Kroells, Christine | 5/31/2016 11:46:55 AM EDT | |
| 00074659 | View | Document | Kroells, Christine | 5/31/2016 11:46:56 AM EDT | |
| 00361156 | View | Document | Kroells, Christine | 5/31/2016 11:46:59 AM EDT | |
| 00361156 | Print | Document | Kroells, Christine | 5/31/2016 11:48:19 AM EDT | |
| 00453937 | View | Document | Kroells, Christine | 5/31/2016 11:48:24 AM EDT | |
| 00077895 | View | Document | Kroells, Christine | 5/31/2016 11:48:26 AM EDT | |
| 00076441 | View | Document | Kroells, Christine | 5/31/2016 11:48:30 AM EDT | |
| 00076647 | View | Document | Kroells, Christine | 5/31/2016 11:48:32 AM EDT | |
| 00076651 | View | Document | Kroells, Christine | 5/31/2016 11:49:11 AM EDT | |
| 00076653 | View | Document | Kroells, Christine | 5/31/2016 11:49:55 AM EDT | |
| 00076655 | View | Document | Kroells, Christine | 5/31/2016 11:50:22 AM EDT | |
| 00076658 | View | Document | Kroells, Christine | 5/31/2016 11:50:55 AM EDT | |
| 00076664 | View | Document | Kroells, Christine | 5/31/2016 11:51:33 AM EDT | |
| 00076669 | View | Document | Kroells, Christine | 5/31/2016 11:51:48 AM EDT | |
| 00076672 | View | Document | Kroells, Christine | 5/31/2016 11:51:58 AM EDT | |
| 00076675 | View | Document | Kroells, Christine | 5/31/2016 11:52:05 AM EDT | |
| 00076681 | View | Document | Kroells, Christine | 5/31/2016 11:52:10 AM EDT | |
| 00076684 | View | Document | Kroells, Christine | 5/31/2016 11:52:23 AM EDT | |
| 00076691 | View | Document | Kroells, Christine | 5/31/2016 11:53:00 AM EDT | |
| 00076694 | View | Document | Kroells, Christine | 5/31/2016 11:53:12 AM EDT | |
| 00076698 | View | Document | Kroells, Christine | 5/31/2016 11:53:47 AM EDT | |
| 00076722 | View | Document | Kroells, Christine | 5/31/2016 11:54:04 AM EDT | |

EXCERPT OF RELATIVITY ACTIVITIY LOG FOR *IN CAMERA*  EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00454446 | View | Document | Kroells, Christine | 5/31/2016 11:54:31 AM EDT | |
| 00454450 | View | Document | Kroells, Christine | 5/31/2016 11:54:34 AM EDT | |
| 00454452 | View | Document | Kroells, Christine | 5/31/2016 11:54:37 AM EDT | |
| 00454458 | View | Document | Kroells, Christine | 5/31/2016 11:54:39 AM EDT | |
| 00454462 | View | Document | Kroells, Christine | 5/31/2016 11:54:42 AM EDT | |
| 00454465 | View | Document | Kroells, Christine | 5/31/2016 11:54:44 AM EDT | |
| 00454473 | View | Document | Kroells, Christine | 5/31/2016 11:54:46 AM EDT | |
| 00454480 | View | Document | Kroells, Christine | 5/31/2016 11:54:48 AM EDT | |
| 00454483 | View | Document | Kroells, Christine | 5/31/2016 11:54:51 AM EDT | |
| 00454487 | View | Document | Kroells, Christine | 5/31/2016 11:54:53 AM EDT | |
| 00454513 | View | Document | Kroells, Christine | 5/31/2016 11:54:55 AM EDT | |
| 00076749 | View | Document | Kroells, Christine | 5/31/2016 11:54:57 AM EDT | |
| 00454522 | View | Document | Kroells, Christine | 5/31/2016 11:55:04 AM EDT | |
| 00076919 | View | Document | Kroells, Christine | 5/31/2016 11:55:06 AM EDT | |
| 00076939 | View | Document | Kroells, Christine | 5/31/2016 11:55:09 AM EDT | |
| 00077005 | View | Document | Kroells, Christine | 5/31/2016 11:55:15 AM EDT | |
| 00077020 | View | Document | Kroells, Christine | 5/31/2016 11:55:29 AM EDT | |
| 00077099 | View | Document | Kroells, Christine | 5/31/2016 11:55:40 AM EDT | |
| 00077106 | View | Document | Kroells, Christine | 5/31/2016 11:55:49 AM EDT | |
| 00077114 | View | Document | Kroells, Christine | 5/31/2016 11:55:51 AM EDT | |
| 00077120 | View | Document | Kroells, Christine | 5/31/2016 11:55:56 AM EDT | |
| 00077126 | View | Document | Kroells, Christine | 5/31/2016 11:56:01 AM EDT | |
| 00077175 | View | Document | Kroells, Christine | 5/31/2016 11:56:06 AM EDT | |
| 00077182 | View | Document | Kroells, Christine | 5/31/2016 11:56:27 AM EDT | |
| 00077187 | View | Document | Kroells, Christine | 5/31/2016 11:56:33 AM EDT | |
| 00077193 | View | Document | Kroells, Christine | 5/31/2016 11:56:38 AM EDT | |
| 00077200 | View | Document | Kroells, Christine | 5/31/2016 11:56:54 AM EDT | |
| 00077207 | View | Document | Kroells, Christine | 5/31/2016 11:56:56 AM EDT | |
| 00077214 | View | Document | Kroells, Christine | 5/31/2016 11:57:00 AM EDT | |
| 00077221 | View | Document | Kroells, Christine | 5/31/2016 11:57:02 AM EDT | |
| 00454697 | View | Document | Kroells, Christine | 5/31/2016 11:57:05 AM EDT | |
| 00081295 | View | Document | Kroells, Christine | 5/31/2016 11:57:07 AM EDT | |
| 00081317 | View | Document | Kroells, Christine | 5/31/2016 11:58:15 AM EDT | |
| 00081319 | View | Document | Kroells, Christine | 5/31/2016 11:58:30 AM EDT | |
| 00455429 | View | Document | Kroells, Christine | 5/31/2016 11:58:37 AM EDT | |
| 00455431 | View | Document | Kroells, Christine | 5/31/2016 11:58:40 AM EDT | |
| 00455433 | View | Document | Kroells, Christine | 5/31/2016 11:58:42 AM EDT | |
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:58:45 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:58:48 AM EDT | |

EXCERPT OF RELATIVITY ACTIVITIY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:59:16 AM EDT | |
| 00455435 | Print | Document | Kroells, Christine | 5/31/2016 11:59:25 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:59:28 AM EDT | |
| 00081325 | Print | Document | Kroells, Christine | 5/31/2016 11:59:36 AM EDT | |
| 00081366 | View | Document | Kroells, Christine | 5/31/2016 11:59:40 AM EDT | |
| 00455452 | View | Document | Kroells, Christine | 5/31/2016 12:00:07 PM EDT | |
| 00455454 | View | Document | Kroells, Christine | 5/31/2016 12:00:10 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:14 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:00:17 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:40 PM EDT | |
| 00095501 | Print | Document | Kroells, Christine | 5/31/2016 12:01:29 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:01:32 PM EDT | |
| 00128041 | View | Document | Kroells, Christine | 5/31/2016 12:01:35 PM EDT | |
| 00081602 | View | Document | Kroells, Christine | 5/31/2016 12:01:37 PM EDT | |
| 00364692 | View | Document | Kroells, Christine | 5/31/2016 12:01:42 PM EDT | |
| 00455518 | View | Document | Kroells, Christine | 5/31/2016 12:01:45 PM EDT | |
| 00455547 | View | Document | Kroells, Christine | 5/31/2016 12:01:47 PM EDT | |
| 00083203 | View | Document | Kroells, Christine | 5/31/2016 12:01:50 PM EDT | |
| 00083317 | View | Document | Kroells, Christine | 5/31/2016 12:01:53 PM EDT | |
| 00456628 | View | Document | Kroells, Christine | 5/31/2016 12:01:55 PM EDT | |
| 00144630 | View | Document | Kroells, Christine | 5/31/2016 12:01:58 PM EDT | |
| 00144997 | View | Document | Kroells, Christine | 5/31/2016 12:02:01 PM EDT | |
| 00092882 | View | Document | Kroells, Christine | 5/31/2016 12:02:03 PM EDT | |
| 00366247 | View | Document | Kroells, Christine | 5/31/2016 12:02:06 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:02:08 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:02:40 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:02:55 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:04:16 PM EDT | |
| 00095003 | Print | Document | Kroells, Christine | 5/31/2016 12:04:26 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:04:34 PM EDT | |
| 00095004 | Print | Document | Kroells, Christine | 5/31/2016 12:04:43 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:04:53 PM EDT | |
| 00095006 | Print | Document | Kroells, Christine | 5/31/2016 12:05:02 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:05:05 PM EDT | |
| 00095037 | View | Document | Kroells, Christine | 5/31/2016 12:05:11 PM EDT | |
| 00096025 | View | Document | Kroells, Christine | 5/31/2016 12:06:13 PM EDT | |
| 00111540 | View | Document | Kroells, Christine | 5/31/2016 12:06:17 PM EDT | |
| 00465100 | View | Document | Kroells, Christine | 5/31/2016 12:06:38 PM EDT | |
| 00124546 | View | Document | Kroells, Christine | 5/31/2016 12:06:49 PM EDT | |

EXCERPT OF RELATIVITY ACITIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00470439 | View | Document | Kroells, Christine | 5/31/2016 12:06:56 PM EDT | |
| 00125241 | View | Document | Kroells, Christine | 5/31/2016 12:06:59 PM EDT | |
| 00125815 | View | Document | Kroells, Christine | 5/31/2016 12:07:08 PM EDT | |
| 00125828 | View | Document | Kroells, Christine | 5/31/2016 12:07:24 PM EDT | |
| 00125839 | View | Document | Kroells, Christine | 5/31/2016 12:07:28 PM EDT | |
| 00125858 | View | Document | Kroells, Christine | 5/31/2016 12:07:39 PM EDT | |
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:42 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:07:48 PM EDT | |
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:53 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:08:00 PM EDT | |
| 00127921 | View | Document | Kroells, Christine | 5/31/2016 12:08:06 PM EDT | |
| 00127925 | View | Document | Kroells, Christine | 5/31/2016 12:08:15 PM EDT | |
| 00127929 | View | Document | Kroells, Christine | 5/31/2016 12:08:45 PM EDT | |
| 00128004 | View | Document | Kroells, Christine | 5/31/2016 12:08:49 PM EDT | |
| 00128285 | View | Document | Kroells, Christine | 5/31/2016 12:08:52 PM EDT | |
| 00128288 | View | Document | Kroells, Christine | 5/31/2016 12:08:56 PM EDT | |
| 00128293 | View | Document | Kroells, Christine | 5/31/2016 12:09:02 PM EDT | |
| 00128328 | View | Document | Kroells, Christine | 5/31/2016 12:09:05 PM EDT | |
| 00128374 | View | Document | Kroells, Christine | 5/31/2016 12:09:07 PM EDT | |
| 00128379 | View | Document | Kroells, Christine | 5/31/2016 12:09:09 PM EDT | |
| 00470622 | View | Document | Kroells, Christine | 5/31/2016 12:09:10 PM EDT | |
| 00470625 | View | Document | Kroells, Christine | 5/31/2016 12:09:13 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:25 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:28 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:52 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:57 PM EDT | |
| 00129693 | View | Document | Kroells, Christine | 5/31/2016 12:09:59 PM EDT | |
| 00129707 | View | Document | Kroells, Christine | 5/31/2016 12:10:05 PM EDT | |
| 00129724 | View | Document | Kroells, Christine | 5/31/2016 12:10:09 PM EDT | |
| 00129726 | View | Document | Kroells, Christine | 5/31/2016 12:10:15 PM EDT | |
| 00129728 | View | Document | Kroells, Christine | 5/31/2016 12:10:19 PM EDT | |
| 00470958 | View | Document | Kroells, Christine | 5/31/2016 12:10:23 PM EDT | |
| 00470960 | View | Document | Kroells, Christine | 5/31/2016 12:10:26 PM EDT | |
| 00470962 | View | Document | Kroells, Christine | 5/31/2016 12:10:28 PM EDT | |
| 00470964 | View | Document | Kroells, Christine | 5/31/2016 12:10:33 PM EDT | |
| 00470966 | View | Document | Kroells, Christine | 5/31/2016 12:10:35 PM EDT | |
| 00470968 | View | Document | Kroells, Christine | 5/31/2016 12:10:39 PM EDT | |
| 00470970 | View | Document | Kroells, Christine | 5/31/2016 12:10:42 PM EDT | |
| 00470972 | View | Document | Kroells, Christine | 5/31/2016 12:10:44 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITIY LOG FOR *IN CAMERA* EXHIBIT U

\*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00130779 | View | Document | Kroells, Christine | 5/31/2016 12:10:46 PM EDT | |
| 00130787 | View | Document | Kroells, Christine | 5/31/2016 12:10:52 PM EDT | |
| 00130790 | View | Document | Kroells, Christine | 5/31/2016 12:10:56 PM EDT | |
| 00130794 | View | Document | Kroells, Christine | 5/31/2016 12:10:58 PM EDT | |
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:01 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:04 PM EDT | |
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:11 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:14 PM EDT | |
| 00136996 | View | Document | Kroells, Christine | 5/31/2016 12:12:09 PM EDT | |
| 00137012 | View | Document | Kroells, Christine | 5/31/2016 12:12:23 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:29 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:33 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:38 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:41 PM EDT | |
| 00370287 | View | Document | Kroells, Christine | 5/31/2016 12:12:43 PM EDT | |
| 00177790 | View | Document | Kroells, Christine | 5/31/2016 12:12:46 PM EDT | |
| 00178016 | View | Document | Kroells, Christine | 5/31/2016 12:12:48 PM EDT | |
| 00178467 | View | Document | Kroells, Christine | 5/31/2016 12:12:51 PM EDT | |
| 00178241 | View | Document | Kroells, Christine | 5/31/2016 12:12:53 PM EDT | |
| 00370840 | View | Document | Kroells, Christine | 5/31/2016 12:12:55 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 12:12:58 PM EDT | |
| 00204490 | View | Document | Kroells, Christine | 5/31/2016 12:13:09 PM EDT | |
| 00204592 | View | Document | Kroells, Christine | 5/31/2016 12:13:11 PM EDT | |
| 00202474 | View | Document | Kroells, Christine | 5/31/2016 12:13:14 PM EDT | |
| 00253705 | View | Document | Kroells, Christine | 5/31/2016 12:13:17 PM EDT | |
| 00257241 | View | Document | Kroells, Christine | 5/31/2016 12:13:20 PM EDT | |
| 00257394 | View | Document | Kroells, Christine | 5/31/2016 12:13:22 PM EDT | |
| 00214562 | View | Document | Kroells, Christine | 5/31/2016 12:13:24 PM EDT | |
| 00217028 | View | Document | Kroells, Christine | 5/31/2016 12:13:38 PM EDT | |
| 00217116 | View | Document | Kroells, Christine | 5/31/2016 12:13:41 PM EDT | |
| 00253795 | View | Document | Kroells, Christine | 5/31/2016 12:13:43 PM EDT | |
| 00257331 | View | Document | Kroells, Christine | 5/31/2016 12:13:45 PM EDT | |
| 00257484 | View | Document | Kroells, Christine | 5/31/2016 12:13:47 PM EDT | |
| 00247582 | View | Document | Kroells, Christine | 5/31/2016 12:13:50 PM EDT | |
| 00247910 | View | Document | Kroells, Christine | 5/31/2016 12:13:52 PM EDT | |
| 00235776 | View | Document | Kroells, Christine | 5/31/2016 12:13:53 PM EDT | |
| 00234886 | View | Document | Kroells, Christine | 5/31/2016 12:13:56 PM EDT | |
| 00235703 | View | Document | Kroells, Christine | 5/31/2016 12:13:58 PM EDT | |
| 00236177 | View | Document | Kroells, Christine | 5/31/2016 12:14:00 PM EDT | |

EXCERPT OF RELATIVITY ACTIVITY LOG FOR *IN CAMERA* EXHIBIT U

*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00251211 | View | Document | Kroells, Christine | 5/31/2016 12:14:02 PM EDT | |
| 00257629 | View | Document | Kroells, Christine | 5/31/2016 12:14:05 PM EDT | |
| 00257649 | View | Document | Kroells, Christine | 5/31/2016 12:14:14 PM EDT | |
| 00258748 | View | Document | Kroells, Christine | 5/31/2016 12:14:18 PM EDT | |
| 00259792 | View | Document | Kroells, Christine | 5/31/2016 12:14:21 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/31/2016 12:14:23 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:14:29 PM EDT | |
| 00137019 | Print | Document | Kroells, Christine | 5/31/2016 12:14:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:02 PM EDT | ed" AND "settlement" AND "lawsuit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:11 PM EDT | bribe |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 12:16:17 PM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 12:16:23 PM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 12:16:26 PM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 12:16:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:56 AM EDT | Maddox" AND "mike |
| 00447099 | View | Document | Kroells, Christine | 6/28/2016 10:55:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:55:29 AM EDT | Maddox" AND "mike |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:21:00 PM EST | focus |
| 00446665 | View | Document | Kroells, Christine | 12/13/2016 4:22:25 PM EST | |
| 00351976 | View | Document | Kroells, Christine | 12/13/2016 4:22:56 PM EST | |
| 00352004 | View | Document | Kroells, Christine | 12/13/2016 4:23:11 PM EST | |
| 00352009 | View | Document | Kroells, Christine | 12/13/2016 4:23:16 PM EST | |
| 00352010 | View | Document | Kroells, Christine | 12/13/2016 4:23:21 PM EST | |
| 00446672 | View | Document | Kroells, Christine | 12/13/2016 4:23:23 PM EST | |
| 00352084 | View | Document | Kroells, Christine | 12/13/2016 4:23:25 PM EST | |
| 00446772 | View | Document | Kroells, Christine | 12/13/2016 4:23:28 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 12/13/2016 4:23:42 PM EST | |
| 00447095 | View | Document | Kroells, Christine | 12/13/2016 4:24:17 PM EST | |
| 00447097 | View | Document | Kroells, Christine | 12/13/2016 4:24:32 PM EST | |
| 00447099 | View | Document | Kroells, Christine | 12/13/2016 4:24:40 PM EST | |
| 00048042 | View | Document | Kroells, Christine | 12/13/2016 4:24:45 PM EST | |
| 00447119 | View | Document | Kroells, Christine | 12/13/2016 4:25:17 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:25:21 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:25:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:25:48 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:25:56 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:26:06 PM EST | |

**EXCERPT OF RELATIVITY ACTIVITITY LOG FOR *IN CAMERA* EXHIBIT U**

\*The Doc Ids contained within *in camera* Exhibit U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:26:13 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:26:16 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:26:21 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:26:34 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:26:50 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:09 PM EST | |
| 00447374 | View | Document | Kroells, Christine | 12/13/2016 4:27:14 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:18 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:27:20 PM EST | |
| 00447320 | View | Document | Kroells, Christine | 12/13/2016 4:27:33 PM EST | |
| 00447329 | View | Document | Kroells, Christine | 12/13/2016 4:34:53 PM EST | |
| 00447332 | View | Document | Kroells, Christine | 12/13/2016 4:35:01 PM EST | |
| 00447335 | View | Document | Kroells, Christine | 12/13/2016 4:35:10 PM EST | |
| 00447338 | View | Document | Kroells, Christine | 12/13/2016 4:35:18 PM EST | |
| 00447341 | View | Document | Kroells, Christine | 12/13/2016 4:35:27 PM EST | |
| 00447342 | View | Document | Kroells, Christine | 12/13/2016 4:35:39 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:35:56 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:53:03 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:53:07 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:53:14 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:53:20 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:53:22 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:53:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:53:34 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:40 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:53:52 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:58 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:54:01 PM EST | |
| LTSC Loading - All Standard Fields | Search | | Kroells, Christine | 12/13/2016 4:55:33 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:46 PM EST | scio" AND "settlement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:47 PM EST | scio" AND "settlement |
| 0004804S | View | Document | Kroells, Christine | 12/13/2016 4:58:20 PM EST | |
| 00447126 | View | Document | Kroells, Christine | 12/13/2016 4:58:56 PM EST | |
| 00447132 | View | Document | Kroells, Christine | 12/13/2016 4:58:59 PM EST | |
| 00447133 | View | Document | Kroells, Christine | 12/13/2016 4:59:01 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:59:14 PM EST | |
| 00447204 | View | Document | Kroells, Christine | 12/13/2016 4:59:21 PM EST | |