# U.S. v. Edward S. Adams
## Case No. 17-64 (DWF/KMM)

## Exhibit 42

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00000064 | View | Document | Maria, David | 5/4/2016 11:25:16 AM EDT | |
| 00000066 | View | Document | Maria, David | 5/4/2016 11:25:53 AM EDT | |
| 00000068 | View | Document | Maria, David | 5/4/2016 11:25:55 AM EDT | |
| 00000069 | View | Document | Maria, David | 5/4/2016 11:25:58 AM EDT | |
| 00000092 | View | Document | Maria, David | 5/4/2016 11:26:15 AM EDT | |
| 00000101 | View | Document | Maria, David | 5/4/2016 11:27:08 AM EDT | |
| 00000110 | View | Document | Maria, David | 5/4/2016 11:27:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 11:27:38 AM EDT | zipkin |
| 00000110 | View | Document | Maria, David | 5/4/2016 11:27:47 AM EDT | |
| 00000122 | View | Document | Maria, David | 5/4/2016 11:28:07 AM EDT | |
| 00000192 | View | Document | Maria, David | 5/4/2016 11:28:20 AM EDT | |
| 00000205 | View | Document | Maria, David | 5/4/2016 11:28:22 AM EDT | |
| 00000243 | View | Document | Maria, David | 5/4/2016 11:28:40 AM EDT | |
| 00000528 | View | Document | Maria, David | 5/4/2016 11:28:51 AM EDT | |
| 00001027 | View | Document | Maria, David | 5/4/2016 11:29:05 AM EDT | |
| 00001558 | View | Document | Maria, David | 5/4/2016 11:29:18 AM EDT | |
| 00001579 | View | Document | Maria, David | 5/4/2016 11:29:26 AM EDT | |
| 00001884 | View | Document | Maria, David | 5/4/2016 11:29:57 AM EDT | |
| 00001889 | View | Document | Maria, David | 5/4/2016 11:30:05 AM EDT | |
| 00001894 | View | Document | Maria, David | 5/4/2016 11:30:10 AM EDT | |
| 00001919 | View | Document | Maria, David | 5/4/2016 11:30:11 AM EDT | |
| 00002689 | View | Document | Maria, David | 5/4/2016 11:30:23 AM EDT | |
| 00002691 | View | Document | Maria, David | 5/4/2016 11:30:55 AM EDT | |
| 00004162 | View | Document | Maria, David | 5/4/2016 11:31:04 AM EDT | |
| 00004164 | View | Document | Maria, David | 5/4/2016 11:31:15 AM EDT | |
| 00004192 | View | Document | Maria, David | 5/4/2016 11:31:34 AM EDT | |
| 00004418 | View | Document | Maria, David | 5/4/2016 11:31:44 AM EDT | |
| 00004456 | View | Document | Maria, David | 5/4/2016 11:32:05 AM EDT | |
| 00004473 | View | Document | Maria, David | 5/4/2016 11:32:16 AM EDT | |
| 00004490 | View | Document | Maria, David | 5/4/2016 11:32:53 AM EDT | |
| 00004592 | View | Document | Maria, David | 5/4/2016 11:33:07 AM EDT | |
| 00004595 | View | Document | Maria, David | 5/4/2016 11:33:15 AM EDT | |
| 00004612 | View | Document | Maria, David | 5/4/2016 11:33:20 AM EDT | |
| 00004625 | View | Document | Maria, David | 5/4/2016 11:35:43 AM EDT | |
| 00004612 | View | Document | Maria, David | 5/4/2016 11:36:11 AM EDT | |
| 00004625 | View | Document | Maria, David | 5/4/2016 11:36:33 AM EDT | |
| 00004926 | View | Document | Maria, David | 5/4/2016 11:36:35 AM EDT | |
| 00004970 | View | Document | Maria, David | 5/4/2016 11:37:38 AM EDT | |
| 00004974 | View | Document | Maria, David | 5/4/2016 11:38:04 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00005213 | View | Document | Maria, David | 5/4/2016 11:38:11 AM EDT | |
| 00005219 | View | Document | Maria, David | 5/4/2016 11:38:22 AM EDT | |
| 00005222 | View | Document | Maria, David | 5/4/2016 11:38:31 AM EDT | |
| 00005453 | View | Document | Maria, David | 5/4/2016 11:38:42 AM EDT | |
| 00005504 | View | Document | Maria, David | 5/4/2016 11:39:06 AM EDT | |
| 00005522 | View | Document | Maria, David | 5/4/2016 11:39:31 AM EDT | |
| 00005523 | View | Document | Maria, David | 5/4/2016 11:39:34 AM EDT | |
| 00005598 | View | Document | Maria, David | 5/4/2016 11:39:55 AM EDT | |
| 00005743 | View | Document | Maria, David | 5/4/2016 11:40:00 AM EDT | |
| 00006224 | View | Document | Maria, David | 5/4/2016 11:40:04 AM EDT | |
| 00006292 | View | Document | Maria, David | 5/4/2016 11:41:02 AM EDT | |
| 00006294 | View | Document | Maria, David | 5/4/2016 11:41:15 AM EDT | |
| 00006530 | View | Document | Maria, David | 5/4/2016 11:41:26 AM EDT | |
| 00006594 | View | Document | Maria, David | 5/4/2016 11:42:21 AM EDT | |
| 00006893 | View | Document | Maria, David | 5/4/2016 11:42:30 AM EDT | |
| 00006913 | View | Document | Maria, David | 5/4/2016 11:43:00 AM EDT | |
| 00006941 | View | Document | Maria, David | 5/4/2016 11:43:42 AM EDT | |
| 00007002 | View | Document | Maria, David | 5/4/2016 11:43:54 AM EDT | |
| 00007052 | View | Document | Maria, David | 5/4/2016 11:44:04 AM EDT | |
| 00007330 | View | Document | Maria, David | 5/4/2016 11:44:23 AM EDT | |
| 00007551 | View | Document | Maria, David | 5/4/2016 11:45:00 AM EDT | |
| 00007981 | View | Document | Maria, David | 5/4/2016 11:45:06 AM EDT | |
| 00008004 | View | Document | Maria, David | 5/4/2016 11:45:09 AM EDT | |
| 00009868 | View | Document | Maria, David | 5/4/2016 11:45:15 AM EDT | |
| 00010412 | View | Document | Maria, David | 5/4/2016 11:45:22 AM EDT | |
| 00010433 | View | Document | Maria, David | 5/4/2016 11:46:06 AM EDT | |
| 00010534 | View | Document | Maria, David | 5/4/2016 11:46:20 AM EDT | |
| 00011899 | View | Document | Maria, David | 5/4/2016 11:46:28 AM EDT | |
| 00013221 | View | Document | Maria, David | 5/4/2016 11:46:46 AM EDT | |
| 00013546 | View | Document | Maria, David | 5/4/2016 11:47:08 AM EDT | |
| 00013547 | View | Document | Maria, David | 5/4/2016 11:48:17 AM EDT | |
| 00013546 | View | Document | Maria, David | 5/4/2016 11:48:47 AM EDT | |
| 00013939 | View | Document | Maria, David | 5/4/2016 11:48:52 AM EDT | |
| 00014353 | View | Document | Maria, David | 5/4/2016 11:49:03 AM EDT | |
| 00015289 | View | Document | Maria, David | 5/4/2016 11:49:19 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 11:49:35 AM EDT | warrants |
| 00000114 | View | Document | Maria, David | 5/4/2016 11:49:45 AM EDT | |
| 00000125 | View | Document | Maria, David | 5/4/2016 11:50:28 AM EDT | |
| 00000307 | View | Document | Maria, David | 5/4/2016 11:50:33 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00000743 | View | Document | Maria, David | 5/4/2016 11:51:00 AM EDT | |
| 00000753 | View | Document | Maria, David | 5/4/2016 11:51:06 AM EDT | |
| 00000784 | View | Document | Maria, David | 5/4/2016 11:51:08 AM EDT | |
| 00000791 | View | Document | Maria, David | 5/4/2016 11:51:20 AM EDT | |
| 00000797 | View | Document | Maria, David | 5/4/2016 11:51:31 AM EDT | |
| 00000803 | View | Document | Maria, David | 5/4/2016 11:51:33 AM EDT | |
| 00000816 | View | Document | Maria, David | 5/4/2016 11:51:40 AM EDT | |
| 00000881 | View | Document | Maria, David | 5/4/2016 11:51:43 AM EDT | |
| 00000909 | View | Document | Maria, David | 5/4/2016 11:51:46 AM EDT | |
| 00001288 | View | Document | Maria, David | 5/4/2016 11:51:51 AM EDT | |
| 00001835 | View | Document | Maria, David | 5/4/2016 11:51:52 AM EDT | |
| 00001838 | View | Document | Maria, David | 5/4/2016 11:53:03 AM EDT | |
| 00001871 | View | Document | Maria, David | 5/4/2016 11:53:17 AM EDT | |
| 00002064 | View | Document | Maria, David | 5/4/2016 11:53:24 AM EDT | |
| 00002074 | View | Document | Maria, David | 5/4/2016 11:53:29 AM EDT | |
| 00002083 | View | Document | Maria, David | 5/4/2016 11:53:31 AM EDT | |
| 00002154 | View | Document | Maria, David | 5/4/2016 11:53:32 AM EDT | |
| 00002193 | View | Document | Maria, David | 5/4/2016 11:53:34 AM EDT | |
| 00002197 | View | Document | Maria, David | 5/4/2016 11:54:01 AM EDT | |
| 00002237 | View | Document | Maria, David | 5/4/2016 11:54:06 AM EDT | |
| 00002399 | View | Document | Maria, David | 5/4/2016 11:54:08 AM EDT | |
| 00002402 | View | Document | Maria, David | 5/4/2016 11:54:18 AM EDT | |
| 00002414 | View | Document | Maria, David | 5/4/2016 11:54:21 AM EDT | |
| 00002417 | View | Document | Maria, David | 5/4/2016 11:54:27 AM EDT | |
| 00002444 | View | Document | Maria, David | 5/4/2016 11:55:09 AM EDT | |
| 00002496 | View | Document | Maria, David | 5/4/2016 11:55:12 AM EDT | |
| 00002529 | View | Document | Maria, David | 5/4/2016 11:55:14 AM EDT | |
| 00002566 | View | Document | Maria, David | 5/4/2016 11:55:22 AM EDT | |
| 00002598 | View | Document | Maria, David | 5/4/2016 11:55:25 AM EDT | |
| 00002602 | View | Document | Maria, David | 5/4/2016 11:55:30 AM EDT | |
| 00002647 | View | Document | Maria, David | 5/4/2016 11:55:40 AM EDT | |
| 00002702 | View | Document | Maria, David | 5/4/2016 11:55:43 AM EDT | |
| 00002714 | View | Document | Maria, David | 5/4/2016 11:56:14 AM EDT | |
| 00002830 | View | Document | Maria, David | 5/4/2016 11:56:17 AM EDT | |
| 00002880 | View | Document | Maria, David | 5/4/2016 11:56:22 AM EDT | |
| 00002915 | View | Document | Maria, David | 5/4/2016 11:56:24 AM EDT | |
| 00002988 | View | Document | Maria, David | 5/4/2016 11:56:26 AM EDT | |
| 00002915 | View | Document | Maria, David | 5/4/2016 11:56:27 AM EDT | |
| 00002988 | View | Document | Maria, David | 5/4/2016 11:56:38 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00003038 | View | Document | Maria, David | 5/4/2016 11:56:40 AM EDT | |
| 00003082 | View | Document | Maria, David | 5/4/2016 11:56:42 AM EDT | |
| 00003219 | View | Document | Maria, David | 5/4/2016 11:56:43 AM EDT | |
| 00003239 | View | Document | Maria, David | 5/4/2016 11:56:44 AM EDT | |
| 00003266 | View | Document | Maria, David | 5/4/2016 11:56:45 AM EDT | |
| 00003276 | View | Document | Maria, David | 5/4/2016 11:56:46 AM EDT | |
| 00003300 | View | Document | Maria, David | 5/4/2016 11:56:47 AM EDT | |
| 00003349 | View | Document | Maria, David | 5/4/2016 11:56:48 AM EDT | |
| 00003362 | View | Document | Maria, David | 5/4/2016 11:56:49 AM EDT | |
| 00003375 | View | Document | Maria, David | 5/4/2016 11:56:50 AM EDT | |
| 00003415 | View | Document | Maria, David | 5/4/2016 11:56:51 AM EDT | |
| 00003484 | View | Document | Maria, David | 5/4/2016 11:56:53 AM EDT | |
| 00003516 | View | Document | Maria, David | 5/4/2016 11:56:54 AM EDT | |
| 00003546 | View | Document | Maria, David | 5/4/2016 11:56:55 AM EDT | |
| 00003559 | View | Document | Maria, David | 5/4/2016 11:56:56 AM EDT | |
| 00003570 | View | Document | Maria, David | 5/4/2016 11:56:57 AM EDT | |
| 00003624 | View | Document | Maria, David | 5/4/2016 11:56:59 AM EDT | |
| 00003700 | View | Document | Maria, David | 5/4/2016 11:57:00 AM EDT | |
| 00003748 | View | Document | Maria, David | 5/4/2016 11:57:25 AM EDT | |
| 00003781 | View | Document | Maria, David | 5/4/2016 11:57:28 AM EDT | |
| 00003800 | View | Document | Maria, David | 5/4/2016 11:57:31 AM EDT | |
| 00003810 | View | Document | Maria, David | 5/4/2016 11:57:32 AM EDT | |
| 00003820 | View | Document | Maria, David | 5/4/2016 11:57:33 AM EDT | |
| 00003833 | View | Document | Maria, David | 5/4/2016 11:57:35 AM EDT | |
| 00003835 | View | Document | Maria, David | 5/4/2016 11:57:36 AM EDT | |
| 00003853 | View | Document | Maria, David | 5/4/2016 11:58:02 AM EDT | |
| 00003929 | View | Document | Maria, David | 5/4/2016 11:58:09 AM EDT | |
| 00004088 | View | Document | Maria, David | 5/4/2016 11:58:12 AM EDT | |
| 00004150 | View | Document | Maria, David | 5/4/2016 11:59:10 AM EDT | |
| 00004196 | View | Document | Maria, David | 5/4/2016 11:59:13 AM EDT | |
| 00004433 | View | Document | Maria, David | 5/4/2016 11:59:16 AM EDT | |
| 00004460 | View | Document | Maria, David | 5/4/2016 11:59:25 AM EDT | |
| 00004467 | View | Document | Maria, David | 5/4/2016 11:59:34 AM EDT | |
| 00004470 | View | Document | Maria, David | 5/4/2016 11:59:42 AM EDT | |
| 00004481 | View | Document | Maria, David | 5/4/2016 11:59:43 AM EDT | |
| 00004496 | View | Document | Maria, David | 5/4/2016 11:59:46 AM EDT | |
| 00004499 | View | Document | Maria, David | 5/4/2016 11:59:48 AM EDT | |
| 00004542 | View | Document | Maria, David | 5/4/2016 11:59:49 AM EDT | |
| 00004543 | View | Document | Maria, David | 5/4/2016 12:00:11 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00004544 | View | Document | Maria, David | 5/4/2016 12:00:16 PM EDT | |
| 00004552 | View | Document | Maria, David | 5/4/2016 12:00:23 PM EDT | |
| 00004560 | View | Document | Maria, David | 5/4/2016 12:00:24 PM EDT | |
| 00004568 | View | Document | Maria, David | 5/4/2016 12:00:26 PM EDT | |
| 00004576 | View | Document | Maria, David | 5/4/2016 12:00:30 PM EDT | |
| 00004600 | View | Document | Maria, David | 5/4/2016 12:00:33 PM EDT | |
| 00004612 | View | Document | Maria, David | 5/4/2016 12:00:34 PM EDT | |
| 00004625 | View | Document | Maria, David | 5/4/2016 12:01:57 PM EDT | |
| 00004720 | View | Document | Maria, David | 5/4/2016 12:02:00 PM EDT | |
| 00004926 | View | Document | Maria, David | 5/4/2016 12:02:03 PM EDT | |
| 00004965 | View | Document | Maria, David | 5/4/2016 12:04:13 PM EDT | |
| 00004966 | View | Document | Maria, David | 5/4/2016 12:04:31 PM EDT | |
| 00004965 | View | Document | Maria, David | 5/4/2016 12:04:34 PM EDT | |
| 00004966 | View | Document | Maria, David | 5/4/2016 12:04:36 PM EDT | |
| 00004976 | View | Document | Maria, David | 5/4/2016 12:04:38 PM EDT | |
| 00005608 | View | Document | Maria, David | 5/4/2016 12:04:52 PM EDT | |
| 00005781 | View | Document | Maria, David | 5/4/2016 12:06:32 PM EDT | |
| 00005797 | View | Document | Maria, David | 5/4/2016 12:06:36 PM EDT | |
| 00006234 | View | Document | Maria, David | 5/4/2016 12:06:39 PM EDT | |
| 00006269 | View | Document | Maria, David | 5/4/2016 12:06:40 PM EDT | |
| 00006464 | View | Document | Maria, David | 5/4/2016 12:06:42 PM EDT | |
| 00006537 | View | Document | Maria, David | 5/4/2016 12:06:44 PM EDT | |
| 00006552 | View | Document | Maria, David | 5/4/2016 12:06:45 PM EDT | |
| 00006647 | View | Document | Maria, David | 5/4/2016 12:06:47 PM EDT | |
| 00007022 | View | Document | Maria, David | 5/4/2016 12:06:49 PM EDT | |
| 00007194 | View | Document | Maria, David | 5/4/2016 12:07:54 PM EDT | |
| 00007809 | View | Document | Maria, David | 5/4/2016 12:07:57 PM EDT | |
| 00007807 | View | Document | Maria, David | 5/4/2016 12:10:03 PM EDT | |
| 00007809 | View | Document | Maria, David | 5/4/2016 12:10:40 PM EDT | |
| 00008214 | View | Document | Maria, David | 5/4/2016 12:13:52 PM EDT | |
| 00008249 | View | Document | Maria, David | 5/4/2016 12:14:11 PM EDT | |
| 00008295 | View | Document | Maria, David | 5/4/2016 12:15:00 PM EDT | |
| 00008346 | View | Document | Maria, David | 5/4/2016 12:16:11 PM EDT | |
| 00008364 | View | Document | Maria, David | 5/4/2016 12:16:39 PM EDT | |
| 00008519 | View | Document | Maria, David | 5/4/2016 12:16:58 PM EDT | |
| 00008537 | View | Document | Maria, David | 5/4/2016 12:17:09 PM EDT | |
| 00008625 | View | Document | Maria, David | 5/4/2016 12:17:26 PM EDT | |
| 00008729 | View | Document | Maria, David | 5/4/2016 12:17:30 PM EDT | |
| 00008780 | View | Document | Maria, David | 5/4/2016 12:17:40 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00008792 | View | Document | Maria, David | 5/4/2016 12:17:55 PM EDT | |
| 00008815 | View | Document | Maria, David | 5/4/2016 12:18:06 PM EDT | |
| 00008939 | View | Document | Maria, David | 5/4/2016 12:18:12 PM EDT | |
| 00008979 | View | Document | Maria, David | 5/4/2016 12:18:25 PM EDT | |
| 00009158 | View | Document | Maria, David | 5/4/2016 12:18:29 PM EDT | |
| 00009161 | View | Document | Maria, David | 5/4/2016 12:18:34 PM EDT | |
| 00009190 | View | Document | Maria, David | 5/4/2016 12:18:35 PM EDT | |
| 00009193 | View | Document | Maria, David | 5/4/2016 12:18:45 PM EDT | |
| 00009273 | View | Document | Maria, David | 5/4/2016 12:18:50 PM EDT | |
| 00009275 | View | Document | Maria, David | 5/4/2016 12:18:51 PM EDT | |
| 00009475 | View | Document | Maria, David | 5/4/2016 12:18:53 PM EDT | |
| 00009737 | View | Document | Maria, David | 5/4/2016 12:19:32 PM EDT | |
| 00009776 | View | Document | Maria, David | 5/4/2016 12:19:42 PM EDT | |
| 00009799 | View | Document | Maria, David | 5/4/2016 12:38:18 PM EDT | |
| 00010007 | View | Document | Maria, David | 5/4/2016 12:38:26 PM EDT | |
| 00010033 | View | Document | Maria, David | 5/4/2016 12:38:28 PM EDT | |
| 00010057 | View | Document | Maria, David | 5/4/2016 12:38:29 PM EDT | |
| 00010059 | View | Document | Maria, David | 5/4/2016 12:38:44 PM EDT | |
| 00010116 | View | Document | Maria, David | 5/4/2016 12:38:49 PM EDT | |
| 00010160 | View | Document | Maria, David | 5/4/2016 12:38:52 PM EDT | |
| 00010116 | View | Document | Maria, David | 5/4/2016 12:38:55 PM EDT | |
| 00010160 | View | Document | Maria, David | 5/4/2016 12:39:27 PM EDT | |
| 00010168 | View | Document | Maria, David | 5/4/2016 12:39:29 PM EDT | |
| 00010176 | View | Document | Maria, David | 5/4/2016 12:39:32 PM EDT | |
| 00010184 | View | Document | Maria, David | 5/4/2016 12:39:43 PM EDT | |
| 00010203 | View | Document | Maria, David | 5/4/2016 12:39:45 PM EDT | |
| 00010284 | View | Document | Maria, David | 5/4/2016 12:40:25 PM EDT | |
| 00010510 | View | Document | Maria, David | 5/4/2016 12:40:44 PM EDT | |
| 00010578 | View | Document | Maria, David | 5/4/2016 12:40:46 PM EDT | |
| 00010601 | View | Document | Maria, David | 5/4/2016 12:40:50 PM EDT | |
| 00010892 | View | Document | Maria, David | 5/4/2016 12:40:51 PM EDT | |
| 00010942 | View | Document | Maria, David | 5/4/2016 12:41:24 PM EDT | |
| 00010946 | View | Document | Maria, David | 5/4/2016 12:41:35 PM EDT | |
| 00010953 | View | Document | Maria, David | 5/4/2016 12:41:39 PM EDT | |
| 00010966 | View | Document | Maria, David | 5/4/2016 12:41:46 PM EDT | |
| 00011045 | View | Document | Maria, David | 5/4/2016 12:41:50 PM EDT | |
| 00011556 | View | Document | Maria, David | 5/4/2016 12:41:58 PM EDT | |
| 00011570 | View | Document | Maria, David | 5/4/2016 12:41:59 PM EDT | |
| 00011584 | View | Document | Maria, David | 5/4/2016 12:42:02 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00011593 | View | Document | Maria, David | 5/4/2016 12:42:03 PM EDT | |
| 00011584 | View | Document | Maria, David | 5/4/2016 12:42:05 PM EDT | |
| 00011593 | View | Document | Maria, David | 5/4/2016 12:42:27 PM EDT | |
| 00011614 | View | Document | Maria, David | 5/4/2016 12:42:37 PM EDT | |
| 00012810 | View | Document | Maria, David | 5/4/2016 12:42:58 PM EDT | |
| 00013221 | View | Document | Maria, David | 5/4/2016 12:43:35 PM EDT | |
| 00013234 | View | Document | Maria, David | 5/4/2016 12:43:40 PM EDT | |
| 00013259 | View | Document | Maria, David | 5/4/2016 12:43:45 PM EDT | |
| 00013268 | View | Document | Maria, David | 5/4/2016 12:43:47 PM EDT | |
| 00013282 | View | Document | Maria, David | 5/4/2016 12:43:51 PM EDT | |
| 00013308 | View | Document | Maria, David | 5/4/2016 12:43:52 PM EDT | |
| 00013321 | View | Document | Maria, David | 5/4/2016 12:43:54 PM EDT | |
| 00013356 | View | Document | Maria, David | 5/4/2016 12:43:55 PM EDT | |
| 00013577 | View | Document | Maria, David | 5/4/2016 12:45:07 PM EDT | |
| 00013580 | View | Document | Maria, David | 5/4/2016 12:45:11 PM EDT | |
| 00013607 | View | Document | Maria, David | 5/4/2016 12:45:35 PM EDT | |
| 00013616 | View | Document | Maria, David | 5/4/2016 12:45:42 PM EDT | |
| 00013627 | View | Document | Maria, David | 5/4/2016 12:45:44 PM EDT | |
| 00013641 | View | Document | Maria, David | 5/4/2016 12:45:45 PM EDT | |
| 00013655 | View | Document | Maria, David | 5/4/2016 12:45:47 PM EDT | |
| 00013664 | View | Document | Maria, David | 5/4/2016 12:45:48 PM EDT | |
| 00013655 | View | Document | Maria, David | 5/4/2016 12:45:50 PM EDT | |
| 00013664 | View | Document | Maria, David | 5/4/2016 12:45:54 PM EDT | |
| 00013679 | View | Document | Maria, David | 5/4/2016 12:45:55 PM EDT | |
| 00013726 | View | Document | Maria, David | 5/4/2016 12:45:57 PM EDT | |
| 00013928 | View | Document | Maria, David | 5/4/2016 12:45:58 PM EDT | |
| 00013940 | View | Document | Maria, David | 5/4/2016 12:46:01 PM EDT | |
| 00014069 | View | Document | Maria, David | 5/4/2016 12:46:02 PM EDT | |
| 00014298 | View | Document | Maria, David | 5/4/2016 12:46:05 PM EDT | |
| 00014367 | View | Document | Maria, David | 5/4/2016 12:53:35 PM EDT | |
| 00014587 | View | Document | Maria, David | 5/4/2016 12:53:38 PM EDT | |
| 00014941 | View | Document | Maria, David | 5/4/2016 12:53:40 PM EDT | |
| 00015123 | View | Document | Maria, David | 5/4/2016 12:53:42 PM EDT | |
| 00015137 | View | Document | Maria, David | 5/4/2016 12:53:44 PM EDT | |
| 00015320 | View | Document | Maria, David | 5/4/2016 12:53:45 PM EDT | |
| 00015137 | View | Document | Maria, David | 5/4/2016 12:53:47 PM EDT | |
| 00015320 | View | Document | Maria, David | 5/4/2016 12:55:02 PM EDT | |
| 00015331 | View | Document | Maria, David | 5/4/2016 12:55:06 PM EDT | |
| 00015596 | View | Document | Maria, David | 5/4/2016 12:55:11 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00015615 | View | Document | Maria, David | 5/4/2016 12:55:13 PM EDT | |
| 00015700 | View | Document | Maria, David | 5/4/2016 12:55:15 PM EDT | |
| 00015915 | View | Document | Maria, David | 5/4/2016 12:55:17 PM EDT | |
| 00015700 | View | Document | Maria, David | 5/4/2016 12:55:19 PM EDT | |
| 00015615 | View | Document | Maria, David | 5/4/2016 12:55:22 PM EDT | |
| 00015700 | View | Document | Maria, David | 5/4/2016 12:55:25 PM EDT | |
| 00015915 | View | Document | Maria, David | 5/4/2016 12:55:29 PM EDT | |
| 00016017 | View | Document | Maria, David | 5/4/2016 12:55:30 PM EDT | |
| 00016460 | View | Document | Maria, David | 5/4/2016 12:57:33 PM EDT | |
| 00016748 | View | Document | Maria, David | 5/4/2016 12:57:46 PM EDT | |
| 00017420 | View | Document | Maria, David | 5/4/2016 12:57:48 PM EDT | |
| 00017488 | View | Document | Maria, David | 5/4/2016 12:57:51 PM EDT | |
| 00017642 | View | Document | Maria, David | 5/4/2016 12:57:53 PM EDT | |
| 00018043 | View | Document | Maria, David | 5/4/2016 12:57:55 PM EDT | |
| 00018202 | View | Document | Maria, David | 5/4/2016 12:58:00 PM EDT | |
| 00018310 | View | Document | Maria, David | 5/4/2016 12:58:02 PM EDT | |
| 00018324 | View | Document | Maria, David | 5/4/2016 1:00:00 PM EDT | |
| 00018334 | View | Document | Maria, David | 5/4/2016 1:00:07 PM EDT | |
| 00018324 | View | Document | Maria, David | 5/4/2016 1:00:13 PM EDT | |
| 00018334 | View | Document | Maria, David | 5/4/2016 1:00:19 PM EDT | |
| 00018334 | Print | Document | Maria, David | 5/4/2016 1:01:10 PM EDT | |
| 00018339 | View | Document | Maria, David | 5/4/2016 1:01:19 PM EDT | |
| 00018344 | View | Document | Maria, David | 5/4/2016 1:01:23 PM EDT | |
| 00018350 | View | Document | Maria, David | 5/4/2016 1:01:24 PM EDT | |
| 00018354 | View | Document | Maria, David | 5/4/2016 1:01:25 PM EDT | |
| 00018375 | View | Document | Maria, David | 5/4/2016 1:01:52 PM EDT | |
| 00018375 | Print | Document | Maria, David | 5/4/2016 1:02:08 PM EDT | |
| 00018455 | View | Document | Maria, David | 5/4/2016 1:02:14 PM EDT | |
| 00018604 | View | Document | Maria, David | 5/4/2016 1:02:34 PM EDT | |
| 00018842 | View | Document | Maria, David | 5/4/2016 1:02:42 PM EDT | |
| 00018842 | Print | Document | Maria, David | 5/4/2016 1:02:52 PM EDT | |
| 00019626 | View | Document | Maria, David | 5/4/2016 1:03:37 PM EDT | |
| 00019638 | View | Document | Maria, David | 5/4/2016 1:03:41 PM EDT | |
| 00019731 | View | Document | Maria, David | 5/4/2016 1:03:44 PM EDT | |
| 00019808 | View | Document | Maria, David | 5/4/2016 1:03:46 PM EDT | |
| 00020255 | View | Document | Maria, David | 5/4/2016 1:03:48 PM EDT | |
| 00019808 | View | Document | Maria, David | 5/4/2016 1:03:50 PM EDT | |
| 00020255 | View | Document | Maria, David | 5/4/2016 1:04:00 PM EDT | |
| 00020368 | View | Document | Maria, David | 5/4/2016 1:04:10 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00020402 | View | Document | Maria, David | 5/4/2016 1:05:09 PM EDT | |
| 00020416 | View | Document | Maria, David | 5/4/2016 1:05:13 PM EDT | |
| 00020430 | View | Document | Maria, David | 5/4/2016 1:05:14 PM EDT | |
| 00020443 | View | Document | Maria, David | 5/4/2016 1:05:15 PM EDT | |
| 00020447 | View | Document | Maria, David | 5/4/2016 1:05:29 PM EDT | |
| 00020645 | View | Document | Maria, David | 5/4/2016 1:05:32 PM EDT | |
| 00020645 | Print | Document | Maria, David | 5/4/2016 1:06:54 PM EDT | |
| 00020827 | View | Document | Maria, David | 5/4/2016 1:07:03 PM EDT | |
| 00021352 | View | Document | Maria, David | 5/4/2016 1:07:13 PM EDT | |
| 00021553 | View | Document | Maria, David | 5/4/2016 1:07:18 PM EDT | |
| 00021599 | View | Document | Maria, David | 5/4/2016 1:07:29 PM EDT | |
| 00021606 | View | Document | Maria, David | 5/4/2016 1:08:08 PM EDT | |
| 00021613 | View | Document | Maria, David | 5/4/2016 1:08:12 PM EDT | |
| 00021788 | View | Document | Maria, David | 5/4/2016 1:08:18 PM EDT | |
| 00022144 | View | Document | Maria, David | 5/4/2016 1:08:20 PM EDT | |
| 00022170 | View | Document | Maria, David | 5/4/2016 1:09:05 PM EDT | |
| 00022270 | View | Document | Maria, David | 5/4/2016 1:09:07 PM EDT | |
| 00022349 | View | Document | Maria, David | 5/4/2016 1:09:11 PM EDT | |
| 00022403 | View | Document | Maria, David | 5/4/2016 1:09:13 PM EDT | |
| 00022653 | View | Document | Maria, David | 5/4/2016 1:09:14 PM EDT | |
| 00022660 | View | Document | Maria, David | 5/4/2016 1:11:05 PM EDT | |
| 00022732 | View | Document | Maria, David | 5/4/2016 1:11:17 PM EDT | |
| 00022824 | View | Document | Maria, David | 5/4/2016 1:12:19 PM EDT | |
| 00022962 | View | Document | Maria, David | 5/4/2016 1:12:55 PM EDT | |
| 00022980 | View | Document | Maria, David | 5/4/2016 1:13:00 PM EDT | |
| 00023006 | View | Document | Maria, David | 5/4/2016 1:13:04 PM EDT | |
| 00023024 | View | Document | Maria, David | 5/4/2016 1:13:05 PM EDT | |
| 00023055 | View | Document | Maria, David | 5/4/2016 1:13:06 PM EDT | |
| 00023099 | View | Document | Maria, David | 5/4/2016 1:15:05 PM EDT | |
| 00023292 | View | Document | Maria, David | 5/4/2016 1:15:16 PM EDT | |
| 00023296 | View | Document | Maria, David | 5/4/2016 1:16:42 PM EDT | |
| 00023300 | View | Document | Maria, David | 5/4/2016 1:16:45 PM EDT | |
| 00023304 | View | Document | Maria, David | 5/4/2016 1:16:46 PM EDT | |
| 00023310 | View | Document | Maria, David | 5/4/2016 1:16:47 PM EDT | |
| 00023317 | View | Document | Maria, David | 5/4/2016 1:16:48 PM EDT | |
| 00023342 | View | Document | Maria, David | 5/4/2016 1:17:07 PM EDT | |
| 00023356 | View | Document | Maria, David | 5/4/2016 1:17:10 PM EDT | |
| 00023370 | View | Document | Maria, David | 5/4/2016 1:17:12 PM EDT | |
| 00023356 | View | Document | Maria, David | 5/4/2016 1:17:15 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023370 | View | Document | Maria, David | 5/4/2016 1:17:16 PM EDT | |
| 00023452 | View | Document | Maria, David | 5/4/2016 1:17:17 PM EDT | |
| 00023457 | View | Document | Maria, David | 5/4/2016 1:17:35 PM EDT | |
| 00023457 | Print | Document | Maria, David | 5/4/2016 1:19:06 PM EDT | |
| 00023462 | View | Document | Maria, David | 5/4/2016 1:19:13 PM EDT | |
| 00023516 | View | Document | Maria, David | 5/4/2016 1:19:31 PM EDT | |
| 00023541 | View | Document | Maria, David | 5/4/2016 1:19:34 PM EDT | |
| 00023555 | View | Document | Maria, David | 5/4/2016 1:19:36 PM EDT | |
| 00023611 | View | Document | Maria, David | 5/4/2016 1:19:38 PM EDT | |
| 00023943 | View | Document | Maria, David | 5/4/2016 1:19:40 PM EDT | |
| 00023965 | View | Document | Maria, David | 5/4/2016 1:19:45 PM EDT | |
| 00024006 | View | Document | Maria, David | 5/4/2016 1:19:47 PM EDT | |
| 00024456 | View | Document | Maria, David | 5/4/2016 1:19:52 PM EDT | |
| 00024494 | View | Document | Maria, David | 5/4/2016 1:19:54 PM EDT | |
| 00025012 | View | Document | Maria, David | 5/4/2016 1:19:55 PM EDT | |
| 00025648 | View | Document | Maria, David | 5/4/2016 1:19:58 PM EDT | |
| 00026041 | View | Document | Maria, David | 5/4/2016 1:20:11 PM EDT | |
| 00026205 | View | Document | Maria, David | 5/4/2016 1:20:17 PM EDT | |
| 00026242 | View | Document | Maria, David | 5/4/2016 1:20:20 PM EDT | |
| 00026363 | View | Document | Maria, David | 5/4/2016 1:20:22 PM EDT | |
| 00026732 | View | Document | Maria, David | 5/4/2016 1:20:23 PM EDT | |
| 00026738 | View | Document | Maria, David | 5/4/2016 1:20:25 PM EDT | |
| 00026745 | View | Document | Maria, David | 5/4/2016 1:20:29 PM EDT | |
| 00026751 | View | Document | Maria, David | 5/4/2016 1:20:30 PM EDT | |
| 00026758 | View | Document | Maria, David | 5/4/2016 1:20:31 PM EDT | |
| 00026764 | View | Document | Maria, David | 5/4/2016 1:20:33 PM EDT | |
| 00026773 | View | Document | Maria, David | 5/4/2016 1:20:34 PM EDT | |
| 00026779 | View | Document | Maria, David | 5/4/2016 1:20:35 PM EDT | |
| 00026786 | View | Document | Maria, David | 5/4/2016 1:20:36 PM EDT | |
| 00026793 | View | Document | Maria, David | 5/4/2016 1:20:39 PM EDT | |
| 00026799 | View | Document | Maria, David | 5/4/2016 1:20:40 PM EDT | |
| 00026807 | View | Document | Maria, David | 5/4/2016 1:20:41 PM EDT | |
| 00026882 | View | Document | Maria, David | 5/4/2016 1:20:42 PM EDT | |
| 00026926 | View | Document | Maria, David | 5/4/2016 1:20:44 PM EDT | |
| 00026882 | View | Document | Maria, David | 5/4/2016 1:20:47 PM EDT | |
| 00026926 | View | Document | Maria, David | 5/4/2016 1:20:51 PM EDT | |
| 00027036 | View | Document | Maria, David | 5/4/2016 1:20:53 PM EDT | |
| 00027057 | View | Document | Maria, David | 5/4/2016 1:20:55 PM EDT | |
| 00027066 | View | Document | Maria, David | 5/4/2016 1:21:02 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027241 | View | Document | Maria, David | 5/4/2016 1:21:19 PM EDT | |
| 00027319 | View | Document | Maria, David | 5/4/2016 1:21:20 PM EDT | |
| 00027329 | View | Document | Maria, David | 5/4/2016 1:21:34 PM EDT | |
| 00027366 | View | Document | Maria, David | 5/4/2016 1:21:35 PM EDT | |
| 00027460 | View | Document | Maria, David | 5/4/2016 1:21:46 PM EDT | |
| 00027478 | View | Document | Maria, David | 5/4/2016 1:22:29 PM EDT | |
| 00027518 | View | Document | Maria, David | 5/4/2016 1:22:31 PM EDT | |
| 00027544 | View | Document | Maria, David | 5/4/2016 1:23:10 PM EDT | |
| 00027556 | View | Document | Maria, David | 5/4/2016 1:23:29 PM EDT | |
| 00027657 | View | Document | Maria, David | 5/4/2016 1:23:33 PM EDT | |
| 00027669 | View | Document | Maria, David | 5/4/2016 1:23:36 PM EDT | |
| 00027768 | View | Document | Maria, David | 5/4/2016 1:23:38 PM EDT | |
| 00027780 | View | Document | Maria, David | 5/4/2016 1:23:39 PM EDT | |
| 00027879 | View | Document | Maria, David | 5/4/2016 1:23:43 PM EDT | |
| 00027891 | View | Document | Maria, David | 5/4/2016 1:23:44 PM EDT | |
| 00027991 | View | Document | Maria, David | 5/4/2016 1:23:46 PM EDT | |
| 00028003 | View | Document | Maria, David | 5/4/2016 1:23:50 PM EDT | |
| 00028102 | View | Document | Maria, David | 5/4/2016 1:23:52 PM EDT | |
| 00028114 | View | Document | Maria, David | 5/4/2016 1:23:55 PM EDT | |
| 00028276 | View | Document | Maria, David | 5/4/2016 1:24:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 1:24:48 PM EDT | jail |
| 00006883 | View | Document | Maria, David | 5/4/2016 1:24:55 PM EDT | |
| 00027147 | View | Document | Maria, David | 5/4/2016 1:25:21 PM EDT | |
| 00027162 | View | Document | Maria, David | 5/4/2016 1:25:25 PM EDT | |
| 00041266 | View | Document | Maria, David | 5/4/2016 1:25:27 PM EDT | |
| 00073403 | View | Document | Maria, David | 5/4/2016 1:25:53 PM EDT | |
| 00074922 | View | Document | Maria, David | 5/4/2016 1:26:08 PM EDT | |
| 00078019 | View | Document | Maria, David | 5/4/2016 1:26:30 PM EDT | |
| 00079685 | View | Document | Maria, David | 5/4/2016 1:26:34 PM EDT | |
| 00079686 | View | Document | Maria, David | 5/4/2016 1:26:41 PM EDT | |
| 00106200 | View | Document | Maria, David | 5/4/2016 1:26:44 PM EDT | |
| 00106202 | View | Document | Maria, David | 5/4/2016 1:26:46 PM EDT | |
| 00113230 | View | Document | Maria, David | 5/4/2016 1:26:49 PM EDT | |
| 00113261 | View | Document | Maria, David | 5/4/2016 1:28:19 PM EDT | |
| 00113380 | View | Document | Maria, David | 5/4/2016 1:28:22 PM EDT | |
| 00113495 | View | Document | Maria, David | 5/4/2016 1:28:24 PM EDT | |
| 00113497 | View | Document | Maria, David | 5/4/2016 1:28:27 PM EDT | |
| 00123701 | View | Document | Maria, David | 5/4/2016 1:28:30 PM EDT | |
| 00141117 | View | Document | Maria, David | 5/4/2016 1:28:32 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00153598 | View | Document | Maria, David | 5/4/2016 1:28:34 PM EDT | |
| 00179360 | View | Document | Maria, David | 5/4/2016 1:28:36 PM EDT | |
| 00153598 | View | Document | Maria, David | 5/4/2016 1:28:39 PM EDT | |
| 00179360 | View | Document | Maria, David | 5/4/2016 1:28:56 PM EDT | |
| 00182293 | View | Document | Maria, David | 5/4/2016 1:29:05 PM EDT | |
| 00202393 | View | Document | Maria, David | 5/4/2016 1:29:10 PM EDT | |
| 00202395 | View | Document | Maria, David | 5/4/2016 1:29:17 PM EDT | |
| 00202397 | View | Document | Maria, David | 5/4/2016 1:29:20 PM EDT | |
| 00226596 | View | Document | Maria, David | 5/4/2016 1:29:22 PM EDT | |
| 00227846 | View | Document | Maria, David | 5/4/2016 1:29:29 PM EDT | |
| 00237738 | View | Document | Maria, David | 5/4/2016 1:29:32 PM EDT | |
| 00244114 | View | Document | Maria, David | 5/4/2016 1:29:48 PM EDT | |
| 00260613 | View | Document | Maria, David | 5/4/2016 1:29:50 PM EDT | |
| 00265417 | View | Document | Maria, David | 5/4/2016 1:32:30 PM EDT | |
| 00268737 | View | Document | Maria, David | 5/4/2016 1:32:34 PM EDT | |
| 00284365 | View | Document | Maria, David | 5/4/2016 1:32:41 PM EDT | |
| 00288464 | View | Document | Maria, David | 5/4/2016 1:53:13 PM EDT | |
| 00288784 | View | Document | Maria, David | 5/4/2016 1:53:16 PM EDT | |
| 00288877 | View | Document | Maria, David | 5/4/2016 1:53:19 PM EDT | |
| 00293605 | View | Document | Maria, David | 5/4/2016 1:53:21 PM EDT | |
| 00341833 | View | Document | Maria, David | 5/4/2016 1:53:23 PM EDT | |
| 00341834 | View | Document | Maria, David | 5/4/2016 1:54:02 PM EDT | |
| 00349851 | View | Document | Maria, David | 5/4/2016 1:54:11 PM EDT | |
| 00349946 | View | Document | Maria, David | 5/4/2016 1:54:18 PM EDT | |
| 00350365 | View | Document | Maria, David | 5/4/2016 1:54:20 PM EDT | |
| 00352615 | View | Document | Maria, David | 5/4/2016 1:54:23 PM EDT | |
| 00354539 | View | Document | Maria, David | 5/4/2016 1:54:34 PM EDT | |
| 00367238 | View | Document | Maria, David | 5/4/2016 1:54:36 PM EDT | |
| 00367241 | View | Document | Maria, David | 5/4/2016 1:54:58 PM EDT | |
| 00367250 | View | Document | Maria, David | 5/4/2016 1:55:02 PM EDT | |
| 00367313 | View | Document | Maria, David | 5/4/2016 1:55:16 PM EDT | |
| 00367348 | View | Document | Maria, David | 5/4/2016 1:55:27 PM EDT | |
| 00367941 | View | Document | Maria, David | 5/4/2016 1:55:32 PM EDT | |
| 00368008 | View | Document | Maria, David | 5/4/2016 1:56:19 PM EDT | |
| 00370582 | View | Document | Maria, David | 5/4/2016 1:56:43 PM EDT | |
| 00382372 | View | Document | Maria, David | 5/4/2016 1:56:56 PM EDT | |
| 00386910 | View | Document | Maria, David | 5/4/2016 1:57:37 PM EDT | |
| 00392169 | View | Document | Maria, David | 5/4/2016 1:57:42 PM EDT | |
| 00393376 | View | Document | Maria, David | 5/4/2016 1:57:53 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00393656 | View | Document | Maria, David | 5/4/2016 1:57:54 PM EDT | |
| 00394122 | View | Document | Maria, David | 5/4/2016 1:57:56 PM EDT | |
| 00407411 | View | Document | Maria, David | 5/4/2016 1:58:25 PM EDT | |
| 00407466 | View | Document | Maria, David | 5/4/2016 1:58:27 PM EDT | |
| 00437540 | View | Document | Maria, David | 5/4/2016 1:58:29 PM EDT | |
| 00448043 | View | Document | Maria, David | 5/4/2016 1:58:31 PM EDT | |
| 00450125 | View | Document | Maria, David | 5/4/2016 1:58:37 PM EDT | |
| 00456295 | View | Document | Maria, David | 5/4/2016 1:58:56 PM EDT | |
| 00465731 | View | Document | Maria, David | 5/4/2016 1:58:58 PM EDT | |
| 00465804 | View | Document | Maria, David | 5/4/2016 1:59:04 PM EDT | |
| 00465806 | View | Document | Maria, David | 5/4/2016 1:59:07 PM EDT | |
| 00476167 | View | Document | Maria, David | 5/4/2016 1:59:09 PM EDT | |
| 00480934 | View | Document | Maria, David | 5/4/2016 1:59:13 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 2:43:47 PM EDT | authorized the sale of warrants |
| 00270358 | View | Document | Maria, David | 5/4/2016 2:44:07 PM EDT | |
| 00270301 | View | Document | Maria, David | 5/4/2016 2:44:57 PM EDT | |
| 00270302 | View | Document | Maria, David | 5/4/2016 2:45:30 PM EDT | |
| 00270358 | View | Document | Maria, David | 5/4/2016 2:45:51 PM EDT | |
| 00381148 | View | Document | Maria, David | 5/4/2016 2:45:59 PM EDT | |
| 00381147 | View | Document | Maria, David | 5/4/2016 2:47:48 PM EDT | |
| 00381148 | View | Document | Maria, David | 5/4/2016 2:48:15 PM EDT | |
| 00381174 | View | Document | Maria, David | 5/4/2016 2:48:21 PM EDT | |
| 00381173 | View | Document | Maria, David | 5/4/2016 2:48:54 PM EDT | |
| 00381174 | View | Document | Maria, David | 5/4/2016 2:49:09 PM EDT | |
| 00384115 | View | Document | Maria, David | 5/4/2016 2:49:15 PM EDT | |
| 00384140 | View | Document | Maria, David | 5/4/2016 2:49:48 PM EDT | |
| 00384140 | View | Document | Maria, David | 5/4/2016 2:55:10 PM EDT | |
| 00384093 | View | Document | Maria, David | 5/4/2016 2:56:04 PM EDT | |
| 00384094 | View | Document | Maria, David | 5/4/2016 2:56:38 PM EDT | |
| 00384096 | View | Document | Maria, David | 5/4/2016 2:57:14 PM EDT | |
| 00384107 | View | Document | Maria, David | 5/4/2016 2:57:29 PM EDT | |
| 00384115 | View | Document | Maria, David | 5/4/2016 2:57:42 PM EDT | |
| 00384140 | View | Document | Maria, David | 5/4/2016 2:58:03 PM EDT | |
| 00384140 | View | Document | Maria, David | 5/4/2016 2:58:13 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 2:58:34 PM EDT | sold warrants |
| 00210652 | View | Document | Maria, David | 5/4/2016 2:58:41 PM EDT | |
| 00210651 | View | Document | Maria, David | 5/4/2016 3:00:14 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 3:00:45 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 3:02:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00224366 | View | Document | Maria, David | 5/4/2016 3:02:48 PM EDT | |
| 00224366 | Print | Document | Maria, David | 5/4/2016 3:04:21 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 3:04:37 PM EDT | |
| 00224366 | View | Document | Maria, David | 5/4/2016 3:04:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 3:05:08 PM EDT | rl investments |
| 00275190 | View | Document | Maria, David | 5/4/2016 3:05:14 PM EDT | |
| 00275192 | View | Document | Maria, David | 5/4/2016 3:06:07 PM EDT | |
| 00278608 | View | Document | Maria, David | 5/4/2016 3:06:14 PM EDT | |
| 00324833 | View | Document | Maria, David | 5/4/2016 3:06:24 PM EDT | |
| 00324835 | View | Document | Maria, David | 5/4/2016 3:06:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 3:07:04 PM EDT | dl investments |
| 00221000 | View | Document | Maria, David | 5/4/2016 3:07:09 PM EDT | |
| 00221001 | View | Document | Maria, David | 5/4/2016 3:07:17 PM EDT | |
| 00271589 | View | Document | Maria, David | 5/4/2016 3:07:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 3:07:56 PM EDT | adr investments: |
| 00041099 | View | Document | Maria, David | 5/4/2016 3:08:04 PM EDT | |
| 00041103 | View | Document | Maria, David | 5/4/2016 3:08:24 PM EDT | |
| 00041107 | View | Document | Maria, David | 5/4/2016 3:08:40 PM EDT | |
| 00045638 | View | Document | Maria, David | 5/4/2016 3:08:43 PM EDT | |
| 00045640 | View | Document | Maria, David | 5/4/2016 3:08:49 PM EDT | |
| 00045650 | View | Document | Maria, David | 5/4/2016 3:08:51 PM EDT | |
| 00045652 | View | Document | Maria, David | 5/4/2016 3:08:56 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 3:09:03 PM EDT | |
| 00220998 | View | Document | Maria, David | 5/4/2016 3:09:07 PM EDT | |
| 00221003 | View | Document | Maria, David | 5/4/2016 3:09:09 PM EDT | |
| 00224239 | View | Document | Maria, David | 5/4/2016 3:09:11 PM EDT | |
| 00224382 | View | Document | Maria, David | 5/4/2016 3:09:13 PM EDT | |
| 00225476 | View | Document | Maria, David | 5/4/2016 3:09:24 PM EDT | |
| 00225476 | Print | Document | Maria, David | 5/4/2016 3:10:35 PM EDT | |
| 00284866 | View | Document | Maria, David | 5/4/2016 3:10:43 PM EDT | |
| 00284902 | View | Document | Maria, David | 5/4/2016 3:10:52 PM EDT | |
| 00284903 | View | Document | Maria, David | 5/4/2016 3:10:54 PM EDT | |
| 00324833 | View | Document | Maria, David | 5/4/2016 3:10:57 PM EDT | |
| 00324835 | View | Document | Maria, David | 5/4/2016 3:10:59 PM EDT | |
| 00413122 | View | Document | Maria, David | 5/4/2016 3:11:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 3:11:20 PM EDT | adr |
| 00400064 | View | Document | Maria, David | 5/4/2016 3:11:34 PM EDT | |
| 00413122 | View | Document | Maria, David | 5/4/2016 3:12:30 PM EDT | |
| 00002735 | View | Document | Maria, David | 5/4/2016 3:12:53 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00002738 | View | Document | Maria, David | 5/4/2016 3:13:01 PM EDT | |
| 00002743 | View | Document | Maria, David | 5/4/2016 3:13:02 PM EDT | |
| 00002768 | View | Document | Maria, David | 5/4/2016 3:13:04 PM EDT | |
| 00002771 | View | Document | Maria, David | 5/4/2016 3:13:05 PM EDT | |
| 00002776 | View | Document | Maria, David | 5/4/2016 3:13:07 PM EDT | |
| 00007633 | View | Document | Maria, David | 5/4/2016 3:13:08 PM EDT | |
| 00012545 | View | Document | Maria, David | 5/4/2016 3:13:10 PM EDT | |
| 00016648 | View | Document | Maria, David | 5/4/2016 3:13:12 PM EDT | |
| 00017985 | View | Document | Maria, David | 5/4/2016 3:13:13 PM EDT | |
| 00033982 | View | Document | Maria, David | 5/4/2016 3:13:15 PM EDT | |
| 00040961 | View | Document | Maria, David | 5/4/2016 3:13:16 PM EDT | |
| 00041099 | View | Document | Maria, David | 5/4/2016 3:13:18 PM EDT | |
| 00041103 | View | Document | Maria, David | 5/4/2016 3:13:20 PM EDT | |
| 00041107 | View | Document | Maria, David | 5/4/2016 3:13:23 PM EDT | |
| 00043195 | View | Document | Maria, David | 5/4/2016 3:13:26 PM EDT | |
| 00044186 | View | Document | Maria, David | 5/4/2016 3:13:27 PM EDT | |
| 00044315 | View | Document | Maria, David | 5/4/2016 3:14:15 PM EDT | |
| 00044952 | View | Document | Maria, David | 5/4/2016 3:14:20 PM EDT | |
| 00045638 | View | Document | Maria, David | 5/4/2016 3:14:34 PM EDT | |
| 00045640 | View | Document | Maria, David | 5/4/2016 3:14:38 PM EDT | |
| 00045650 | View | Document | Maria, David | 5/4/2016 3:14:40 PM EDT | |
| 00045652 | View | Document | Maria, David | 5/4/2016 3:14:42 PM EDT | |
| 00049450 | View | Document | Maria, David | 5/4/2016 3:14:44 PM EDT | |
| 00052143 | View | Document | Maria, David | 5/4/2016 3:14:47 PM EDT | |
| 00049450 | View | Document | Maria, David | 5/4/2016 3:14:50 PM EDT | |
| 00052143 | View | Document | Maria, David | 5/4/2016 3:17:20 PM EDT | |
| 00062085 | View | Document | Maria, David | 5/4/2016 3:26:17 PM EDT | |
| 00062091 | View | Document | Maria, David | 5/4/2016 3:26:20 PM EDT | |
| 00067498 | View | Document | Maria, David | 5/4/2016 3:26:26 PM EDT | |
| 00073829 | View | Document | Maria, David | 5/4/2016 3:26:32 PM EDT | |
| 00078610 | View | Document | Maria, David | 5/4/2016 3:26:38 PM EDT | |
| 00083054 | View | Document | Maria, David | 5/4/2016 3:26:40 PM EDT | |
| 00098374 | View | Document | Maria, David | 5/4/2016 3:26:42 PM EDT | |
| 00098378 | View | Document | Maria, David | 5/4/2016 3:26:45 PM EDT | |
| 00147794 | View | Document | Maria, David | 5/4/2016 3:26:51 PM EDT | |
| 00155837 | View | Document | Maria, David | 5/4/2016 3:26:54 PM EDT | |
| 00147794 | View | Document | Maria, David | 5/4/2016 3:26:57 PM EDT | |
| 00155837 | View | Document | Maria, David | 5/4/2016 3:27:03 PM EDT | |
| 00155967 | View | Document | Maria, David | 5/4/2016 3:27:13 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00163854 | View | Document | Maria, David | 5/4/2016 3:27:17 PM EDT | |
| 00179003 | View | Document | Maria, David | 5/4/2016 3:27:19 PM EDT | |
| 00179466 | View | Document | Maria, David | 5/4/2016 3:27:21 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 3:27:23 PM EDT | |
| 00215682 | View | Document | Maria, David | 5/4/2016 3:27:24 PM EDT | |
| 00219587 | View | Document | Maria, David | 5/4/2016 3:27:27 PM EDT | |
| 00219589 | View | Document | Maria, David | 5/4/2016 3:27:29 PM EDT | |
| 00220998 | View | Document | Maria, David | 5/4/2016 3:27:33 PM EDT | |
| 00221003 | View | Document | Maria, David | 5/4/2016 3:27:34 PM EDT | |
| 00224239 | View | Document | Maria, David | 5/4/2016 3:27:39 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 3:27:42 PM EDT | |
| 00224269 | View | Document | Maria, David | 5/4/2016 3:29:39 PM EDT | |
| 00224269 | View | Document | Maria, David | 5/4/2016 3:30:51 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 3:48:43 PM EDT | |
| 00224302 | View | Document | Maria, David | 5/4/2016 3:49:13 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 3:49:41 PM EDT | |
| 00224269 | View | Document | Maria, David | 5/4/2016 3:49:47 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 3:50:53 PM EDT | |
| 00224302 | View | Document | Maria, David | 5/4/2016 3:51:00 PM EDT | |
| 00224301 | View | Document | Maria, David | 5/4/2016 3:52:42 PM EDT | |
| 00224302 | View | Document | Maria, David | 5/4/2016 3:54:01 PM EDT | |
| 00224366 | View | Document | Maria, David | 5/4/2016 3:54:09 PM EDT | |
| 00224368 | View | Document | Maria, David | 5/4/2016 3:54:11 PM EDT | |
| 00224368 | Print | Document | Maria, David | 5/4/2016 3:55:02 PM EDT | |
| 00224382 | View | Document | Maria, David | 5/4/2016 3:55:45 PM EDT | |
| 00224409 | View | Document | Maria, David | 5/4/2016 3:55:49 PM EDT | |
| 00224497 | View | Document | Maria, David | 5/4/2016 3:55:54 PM EDT | |
| 00225476 | View | Document | Maria, David | 5/4/2016 3:55:56 PM EDT | |
| 00228537 | View | Document | Maria, David | 5/4/2016 3:56:02 PM EDT | |
| 00231205 | View | Document | Maria, David | 5/4/2016 3:56:07 PM EDT | |
| 00231254 | View | Document | Maria, David | 5/4/2016 3:56:55 PM EDT | |
| 00231290 | View | Document | Maria, David | 5/4/2016 3:56:58 PM EDT | |
| 00231254 | View | Document | Maria, David | 5/4/2016 3:57:01 PM EDT | |
| 00231290 | View | Document | Maria, David | 5/4/2016 3:57:37 PM EDT | |
| 00231343 | View | Document | Maria, David | 5/4/2016 3:57:40 PM EDT | |
| 00231388 | View | Document | Maria, David | 5/4/2016 3:57:42 PM EDT | |
| 00231424 | View | Document | Maria, David | 5/4/2016 3:57:44 PM EDT | |
| 00231469 | View | Document | Maria, David | 5/4/2016 3:57:45 PM EDT | |
| 00231511 | View | Document | Maria, David | 5/4/2016 3:57:46 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00232346 | View | Document | Maria, David | 5/4/2016 3:57:48 PM EDT | |
| 00232554 | View | Document | Maria, David | 5/4/2016 3:57:49 PM EDT | |
| 00232590 | View | Document | Maria, David | 5/4/2016 3:57:51 PM EDT | |
| 00232751 | View | Document | Maria, David | 5/4/2016 3:57:52 PM EDT | |
| 00232874 | View | Document | Maria, David | 5/4/2016 3:57:53 PM EDT | |
| 00232996 | View | Document | Maria, David | 5/4/2016 3:57:54 PM EDT | |
| 00233130 | View | Document | Maria, David | 5/4/2016 3:57:56 PM EDT | |
| 00233166 | View | Document | Maria, David | 5/4/2016 3:57:57 PM EDT | |
| 00233130 | View | Document | Maria, David | 5/4/2016 3:57:59 PM EDT | |
| 00233166 | View | Document | Maria, David | 5/4/2016 3:58:08 PM EDT | |
| 00236896 | View | Document | Maria, David | 5/4/2016 3:58:10 PM EDT | |
| 00236917 | View | Document | Maria, David | 5/4/2016 3:58:25 PM EDT | |
| 00237556 | View | Document | Maria, David | 5/4/2016 3:58:33 PM EDT | |
| 00237576 | View | Document | Maria, David | 5/4/2016 3:58:34 PM EDT | |
| 00237645 | View | Document | Maria, David | 5/4/2016 3:58:35 PM EDT | |
| 00237655 | View | Document | Maria, David | 5/4/2016 3:58:52 PM EDT | |
| 00238863 | View | Document | Maria, David | 5/4/2016 3:58:56 PM EDT | |
| 00238876 | View | Document | Maria, David | 5/4/2016 3:59:19 PM EDT | |
| 00238889 | View | Document | Maria, David | 5/4/2016 3:59:22 PM EDT | |
| 00240708 | View | Document | Maria, David | 5/4/2016 3:59:23 PM EDT | |
| 00244894 | View | Document | Maria, David | 5/4/2016 3:59:29 PM EDT | |
| 00244933 | View | Document | Maria, David | 5/4/2016 3:59:30 PM EDT | |
| 00245116 | View | Document | Maria, David | 5/4/2016 3:59:32 PM EDT | |
| 00245882 | View | Document | Maria, David | 5/4/2016 3:59:44 PM EDT | |
| 00245887 | View | Document | Maria, David | 5/4/2016 4:00:08 PM EDT | |
| 00245891 | View | Document | Maria, David | 5/4/2016 4:00:09 PM EDT | |
| 00245897 | View | Document | Maria, David | 5/4/2016 4:00:12 PM EDT | |
| 00245903 | View | Document | Maria, David | 5/4/2016 4:00:15 PM EDT | |
| 00245910 | View | Document | Maria, David | 5/4/2016 4:00:17 PM EDT | |
| 00245916 | View | Document | Maria, David | 5/4/2016 4:00:19 PM EDT | |
| 00245926 | View | Document | Maria, David | 5/4/2016 4:00:22 PM EDT | |
| 00259150 | View | Document | Maria, David | 5/4/2016 4:00:25 PM EDT | |
| 00260348 | View | Document | Maria, David | 5/4/2016 4:00:29 PM EDT | |
| 00263101 | View | Document | Maria, David | 5/4/2016 4:00:41 PM EDT | |
| 00263152 | View | Document | Maria, David | 5/4/2016 4:00:43 PM EDT | |
| 00265191 | View | Document | Maria, David | 5/4/2016 4:00:48 PM EDT | |
| 00270220 | View | Document | Maria, David | 5/4/2016 4:00:50 PM EDT | |
| 00265191 | View | Document | Maria, David | 5/4/2016 4:00:54 PM EDT | |
| 00270220 | View | Document | Maria, David | 5/4/2016 4:01:16 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271907 | View | Document | Maria, David | 5/4/2016 4:01:27 PM EDT | |
| 00271960 | View | Document | Maria, David | 5/4/2016 4:02:32 PM EDT | |
| 00273076 | View | Document | Maria, David | 5/4/2016 4:02:35 PM EDT | |
| 00273307 | View | Document | Maria, David | 5/4/2016 4:02:37 PM EDT | |
| 00273771 | View | Document | Maria, David | 5/4/2016 4:02:42 PM EDT | |
| 00281214 | View | Document | Maria, David | 5/4/2016 4:02:46 PM EDT | |
| 00284866 | View | Document | Maria, David | 5/4/2016 4:02:53 PM EDT | |
| 00284902 | View | Document | Maria, David | 5/4/2016 4:03:03 PM EDT | |
| 00284903 | View | Document | Maria, David | 5/4/2016 4:03:08 PM EDT | |
| 00284912 | View | Document | Maria, David | 5/4/2016 4:03:13 PM EDT | |
| 00284912 | Print | Document | Maria, David | 5/4/2016 4:04:04 PM EDT | |
| 00284947 | View | Document | Maria, David | 5/4/2016 4:05:19 PM EDT | |
| 00285408 | View | Document | Maria, David | 5/4/2016 4:05:39 PM EDT | |
| 00284947 | View | Document | Maria, David | 5/4/2016 4:05:57 PM EDT | |
| 00284912 | View | Document | Maria, David | 5/4/2016 4:05:58 PM EDT | |
| 00284947 | View | Document | Maria, David | 5/4/2016 4:06:02 PM EDT | |
| 00285408 | View | Document | Maria, David | 5/4/2016 4:06:03 PM EDT | |
| 00287437 | View | Document | Maria, David | 5/4/2016 4:06:04 PM EDT | |
| 00285408 | View | Document | Maria, David | 5/4/2016 4:06:07 PM EDT | |
| 00285408 | Print | Document | Maria, David | 5/4/2016 4:06:09 PM EDT | |
| 00287437 | View | Document | Maria, David | 5/4/2016 4:06:22 PM EDT | |
| 00287437 | Print | Document | Maria, David | 5/4/2016 4:06:50 PM EDT | |
| 00288829 | View | Document | Maria, David | 5/4/2016 4:06:59 PM EDT | |
| 00288829 | Print | Document | Maria, David | 5/4/2016 4:07:11 PM EDT | |
| 00290923 | View | Document | Maria, David | 5/4/2016 4:07:29 PM EDT | |
| 00293837 | View | Document | Maria, David | 5/4/2016 4:07:35 PM EDT | |
| 00299580 | View | Document | Maria, David | 5/4/2016 4:07:39 PM EDT | |
| 00299580 | Print | Document | Maria, David | 5/4/2016 4:07:54 PM EDT | |
| 00299581 | View | Document | Maria, David | 5/4/2016 4:08:01 PM EDT | |
| 00299581 | Print | Document | Maria, David | 5/4/2016 4:08:18 PM EDT | |
| 00299582 | View | Document | Maria, David | 5/4/2016 4:08:25 PM EDT | |
| 00299582 | Print | Document | Maria, David | 5/4/2016 4:08:30 PM EDT | |
| 00302963 | View | Document | Maria, David | 5/4/2016 4:08:36 PM EDT | |
| 00302985 | View | Document | Maria, David | 5/4/2016 4:08:44 PM EDT | |
| 00303659 | View | Document | Maria, David | 5/4/2016 4:08:45 PM EDT | |
| 00307049 | View | Document | Maria, David | 5/4/2016 4:08:48 PM EDT | |
| 00307075 | View | Document | Maria, David | 5/4/2016 4:08:50 PM EDT | |
| 00307078 | View | Document | Maria, David | 5/4/2016 4:09:00 PM EDT | |
| 00307087 | View | Document | Maria, David | 5/4/2016 4:09:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00309857 | View | Document | Maria, David | 5/4/2016 4:09:05 PM EDT | |
| 00312574 | View | Document | Maria, David | 5/4/2016 4:09:10 PM EDT | |
| 00321944 | View | Document | Maria, David | 5/4/2016 4:09:11 PM EDT | |
| 00324833 | View | Document | Maria, David | 5/4/2016 4:09:14 PM EDT | |
| 00324835 | View | Document | Maria, David | 5/4/2016 4:09:19 PM EDT | |
| 00337541 | View | Document | Maria, David | 5/4/2016 4:09:21 PM EDT | |
| 00337963 | View | Document | Maria, David | 5/4/2016 4:09:23 PM EDT | |
| 00339641 | View | Document | Maria, David | 5/4/2016 4:09:24 PM EDT | |
| 00348031 | View | Document | Maria, David | 5/4/2016 4:09:40 PM EDT | |
| 00382540 | View | Document | Maria, David | 5/4/2016 4:09:42 PM EDT | |
| 00383288 | View | Document | Maria, David | 5/4/2016 4:09:44 PM EDT | |
| 00384142 | View | Document | Maria, David | 5/4/2016 4:09:45 PM EDT | |
| 00384611 | View | Document | Maria, David | 5/4/2016 4:09:47 PM EDT | |
| 00384946 | View | Document | Maria, David | 5/4/2016 4:09:48 PM EDT | |
| 00386825 | View | Document | Maria, David | 5/4/2016 4:09:51 PM EDT | |
| 00387105 | View | Document | Maria, David | 5/4/2016 4:09:52 PM EDT | |
| 00387265 | View | Document | Maria, David | 5/4/2016 4:09:53 PM EDT | |
| 00388004 | View | Document | Maria, David | 5/4/2016 4:09:56 PM EDT | |
| 00389779 | View | Document | Maria, David | 5/4/2016 4:09:58 PM EDT | |
| 00389818 | View | Document | Maria, David | 5/4/2016 4:10:02 PM EDT | |
| 00390229 | View | Document | Maria, David | 5/4/2016 4:10:04 PM EDT | |
| 00390654 | View | Document | Maria, David | 5/4/2016 4:10:20 PM EDT | |
| 00392984 | View | Document | Maria, David | 5/4/2016 4:10:32 PM EDT | |
| 00393397 | View | Document | Maria, David | 5/4/2016 4:10:34 PM EDT | |
| 00393505 | View | Document | Maria, David | 5/4/2016 4:10:36 PM EDT | |
| 00395807 | View | Document | Maria, David | 5/4/2016 4:10:37 PM EDT | |
| 00400064 | View | Document | Maria, David | 5/4/2016 4:10:42 PM EDT | |
| 00413122 | View | Document | Maria, David | 5/4/2016 4:10:47 PM EDT | |
| 00413122 | View | Document | Maria, David | 5/4/2016 4:11:47 PM EDT | |
| 00425617 | View | Document | Maria, David | 5/4/2016 4:13:05 PM EDT | |
| 00449600 | View | Document | Maria, David | 5/4/2016 4:13:08 PM EDT | |
| 00449791 | View | Document | Maria, David | 5/4/2016 4:13:53 PM EDT | |
| 00456570 | View | Document | Maria, David | 5/4/2016 4:14:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:21:25 PM EDT | indicted |
| 00007809 | View | Document | Maria, David | 5/4/2016 4:21:36 PM EDT | |
| 00217267 | View | Document | Maria, David | 5/4/2016 4:21:55 PM EDT | |
| 00217288 | View | Document | Maria, David | 5/4/2016 4:23:37 PM EDT | |
| 00217291 | View | Document | Maria, David | 5/4/2016 4:23:42 PM EDT | |
| 00235427 | View | Document | Maria, David | 5/4/2016 4:23:44 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00413538 | View | Document | Maria, David | 5/4/2016 4:23:56 PM EDT | |
| 00482126 | View | Document | Maria, David | 5/4/2016 4:24:02 PM EDT | |
| 00489158 | View | Document | Maria, David | 5/4/2016 4:24:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:25:20 PM EDT | accused |
| 00053892 | View | Document | Maria, David | 5/4/2016 4:25:29 PM EDT | |
| 00053893 | View | Document | Maria, David | 5/4/2016 4:25:55 PM EDT | |
| 00053894 | View | Document | Maria, David | 5/4/2016 4:26:13 PM EDT | |
| 00054260 | View | Document | Maria, David | 5/4/2016 4:26:23 PM EDT | |
| 00054423 | View | Document | Maria, David | 5/4/2016 4:26:42 PM EDT | |
| 00054442 | View | Document | Maria, David | 5/4/2016 4:27:05 PM EDT | |
| 00064834 | View | Document | Maria, David | 5/4/2016 4:27:13 PM EDT | |
| 00071331 | View | Document | Maria, David | 5/4/2016 4:27:15 PM EDT | |
| 00073854 | View | Document | Maria, David | 5/4/2016 4:27:19 PM EDT | |
| 00150063 | View | Document | Maria, David | 5/4/2016 4:27:37 PM EDT | |
| 00150064 | View | Document | Maria, David | 5/4/2016 4:28:02 PM EDT | |
| 00150066 | View | Document | Maria, David | 5/4/2016 4:28:05 PM EDT | |
| 00150085 | View | Document | Maria, David | 5/4/2016 4:28:07 PM EDT | |
| 00150107 | View | Document | Maria, David | 5/4/2016 4:28:22 PM EDT | |
| 00150176 | View | Document | Maria, David | 5/4/2016 4:28:24 PM EDT | |
| 00150436 | View | Document | Maria, David | 5/4/2016 4:28:26 PM EDT | |
| 00150525 | View | Document | Maria, David | 5/4/2016 4:28:28 PM EDT | |
| 00150652 | View | Document | Maria, David | 5/4/2016 4:28:29 PM EDT | |
| 00170694 | View | Document | Maria, David | 5/4/2016 4:28:31 PM EDT | |
| 00170699 | View | Document | Maria, David | 5/4/2016 4:28:32 PM EDT | |
| 00170694 | View | Document | Maria, David | 5/4/2016 4:28:34 PM EDT | |
| 00170699 | View | Document | Maria, David | 5/4/2016 4:28:41 PM EDT | |
| 00170703 | View | Document | Maria, David | 5/4/2016 4:28:42 PM EDT | |
| 00170710 | View | Document | Maria, David | 5/4/2016 4:28:45 PM EDT | |
| 00170712 | View | Document | Maria, David | 5/4/2016 4:28:47 PM EDT | |
| 00184697 | View | Document | Maria, David | 5/4/2016 4:28:49 PM EDT | |
| 00193868 | View | Document | Maria, David | 5/4/2016 4:28:56 PM EDT | |
| 00211305 | View | Document | Maria, David | 5/4/2016 4:29:08 PM EDT | |
| 00211310 | View | Document | Maria, David | 5/4/2016 4:29:56 PM EDT | |
| 00211316 | View | Document | Maria, David | 5/4/2016 4:30:10 PM EDT | |
| 00211318 | View | Document | Maria, David | 5/4/2016 4:30:18 PM EDT | |
| 00211327 | View | Document | Maria, David | 5/4/2016 4:30:29 PM EDT | |
| 00211338 | View | Document | Maria, David | 5/4/2016 4:31:22 PM EDT | |
| 00235427 | View | Document | Maria, David | 5/4/2016 4:31:25 PM EDT | |
| 00235518 | View | Document | Maria, David | 5/4/2016 4:31:28 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00251211 | View | Document | Maria, David | 5/4/2016 4:31:30 PM EDT | |
| 00260223 | View | Document | Maria, David | 5/4/2016 4:31:35 PM EDT | |
| 00262905 | View | Document | Maria, David | 5/4/2016 4:31:40 PM EDT | |
| 00288427 | View | Document | Maria, David | 5/4/2016 4:31:44 PM EDT | |
| 00288443 | View | Document | Maria, David | 5/4/2016 4:31:48 PM EDT | |
| 00293615 | View | Document | Maria, David | 5/4/2016 4:31:49 PM EDT | |
| 00297563 | View | Document | Maria, David | 5/4/2016 4:31:50 PM EDT | |
| 00293615 | View | Document | Maria, David | 5/4/2016 4:31:52 PM EDT | |
| 00288443 | View | Document | Maria, David | 5/4/2016 4:32:08 PM EDT | |
| 00293615 | View | Document | Maria, David | 5/4/2016 4:32:11 PM EDT | |
| 00297563 | View | Document | Maria, David | 5/4/2016 4:32:15 PM EDT | |
| 00299531 | View | Document | Maria, David | 5/4/2016 4:32:16 PM EDT | |
| 00299908 | View | Document | Maria, David | 5/4/2016 4:32:20 PM EDT | |
| 00304194 | View | Document | Maria, David | 5/4/2016 4:32:22 PM EDT | |
| 00310033 | View | Document | Maria, David | 5/4/2016 4:32:23 PM EDT | |
| 00310964 | View | Document | Maria, David | 5/4/2016 4:32:25 PM EDT | |
| 00310993 | View | Document | Maria, David | 5/4/2016 4:32:27 PM EDT | |
| 00313916 | View | Document | Maria, David | 5/4/2016 4:32:28 PM EDT | |
| 00321741 | View | Document | Maria, David | 5/4/2016 4:32:30 PM EDT | |
| 00321761 | View | Document | Maria, David | 5/4/2016 4:32:31 PM EDT | |
| 00342323 | View | Document | Maria, David | 5/4/2016 4:32:33 PM EDT | |
| 00351117 | View | Document | Maria, David | 5/4/2016 4:32:39 PM EDT | |
| 00351132 | View | Document | Maria, David | 5/4/2016 4:32:46 PM EDT | |
| 00351117 | View | Document | Maria, David | 5/4/2016 4:32:48 PM EDT | |
| 00351132 | View | Document | Maria, David | 5/4/2016 4:32:50 PM EDT | |
| 00355583 | View | Document | Maria, David | 5/4/2016 4:32:51 PM EDT | |
| 00355621 | View | Document | Maria, David | 5/4/2016 4:32:56 PM EDT | |
| 00357139 | View | Document | Maria, David | 5/4/2016 4:32:58 PM EDT | |
| 00359975 | View | Document | Maria, David | 5/4/2016 4:33:03 PM EDT | |
| 00369649 | View | Document | Maria, David | 5/4/2016 4:33:05 PM EDT | |
| 00370840 | View | Document | Maria, David | 5/4/2016 4:33:09 PM EDT | |
| 00372194 | View | Document | Maria, David | 5/4/2016 4:33:11 PM EDT | |
| 00372622 | View | Document | Maria, David | 5/4/2016 4:33:12 PM EDT | |
| 00386902 | View | Document | Maria, David | 5/4/2016 4:33:35 PM EDT | |
| 00401036 | View | Document | Maria, David | 5/4/2016 4:33:41 PM EDT | |
| 00401053 | View | Document | Maria, David | 5/4/2016 4:33:59 PM EDT | |
| 00405175 | View | Document | Maria, David | 5/4/2016 4:34:02 PM EDT | |
| 00405286 | View | Document | Maria, David | 5/4/2016 4:34:04 PM EDT | |
| 00405299 | View | Document | Maria, David | 5/4/2016 4:34:06 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00406522 | View | Document | Maria, David | 5/4/2016 4:34:08 PM EDT | |
| 00406750 | View | Document | Maria, David | 5/4/2016 4:34:10 PM EDT | |
| 00407384 | View | Document | Maria, David | 5/4/2016 4:34:11 PM EDT | |
| 00407439 | View | Document | Maria, David | 5/4/2016 4:34:13 PM EDT | |
| 00407962 | View | Document | Maria, David | 5/4/2016 4:34:15 PM EDT | |
| 00409178 | View | Document | Maria, David | 5/4/2016 4:34:16 PM EDT | |
| 00410026 | View | Document | Maria, David | 5/4/2016 4:34:17 PM EDT | |
| 00414302 | View | Document | Maria, David | 5/4/2016 4:34:19 PM EDT | |
| 00415021 | View | Document | Maria, David | 5/4/2016 4:34:23 PM EDT | |
| 00415160 | View | Document | Maria, David | 5/4/2016 4:34:25 PM EDT | |
| 00419846 | View | Document | Maria, David | 5/4/2016 4:34:26 PM EDT | |
| 00421353 | View | Document | Maria, David | 5/4/2016 4:34:28 PM EDT | |
| 00422436 | View | Document | Maria, David | 5/4/2016 4:34:30 PM EDT | |
| 00422724 | View | Document | Maria, David | 5/4/2016 4:34:32 PM EDT | |
| 00424464 | View | Document | Maria, David | 5/4/2016 4:34:34 PM EDT | |
| 00425560 | View | Document | Maria, David | 5/4/2016 4:34:35 PM EDT | |
| 00443380 | View | Document | Maria, David | 5/4/2016 4:34:37 PM EDT | |
| 00446038 | View | Document | Maria, David | 5/4/2016 4:34:39 PM EDT | |
| 00453653 | View | Document | Maria, David | 5/4/2016 4:34:41 PM EDT | |
| 00455750 | View | Document | Maria, David | 5/4/2016 4:34:43 PM EDT | |
| 00473926 | View | Document | Maria, David | 5/4/2016 4:34:45 PM EDT | |
| 00474908 | View | Document | Maria, David | 5/4/2016 4:34:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:35:12 PM EDT | fraud |
| 00005200 | View | Document | Maria, David | 5/4/2016 4:35:19 PM EDT | |
| 00005233 | View | Document | Maria, David | 5/4/2016 4:35:44 PM EDT | |
| 00327490 | View | Document | Maria, David | 5/4/2016 4:36:45 PM EDT | |
| 00327550 | View | Document | Maria, David | 5/4/2016 4:36:56 PM EDT | |
| 00327552 | View | Document | Maria, David | 5/4/2016 4:36:58 PM EDT | |
| 00328391 | View | Document | Maria, David | 5/4/2016 4:36:59 PM EDT | |
| 00330257 | View | Document | Maria, David | 5/4/2016 4:37:01 PM EDT | |
| 00331401 | View | Document | Maria, David | 5/4/2016 4:37:13 PM EDT | |
| 00332430 | View | Document | Maria, David | 5/4/2016 4:37:14 PM EDT | |
| 00334142 | View | Document | Maria, David | 5/4/2016 4:37:16 PM EDT | |
| 00334411 | View | Document | Maria, David | 5/4/2016 4:37:17 PM EDT | |
| 00334432 | View | Document | Maria, David | 5/4/2016 4:37:19 PM EDT | |
| 00334699 | View | Document | Maria, David | 5/4/2016 4:37:20 PM EDT | |
| 00334701 | View | Document | Maria, David | 5/4/2016 4:37:31 PM EDT | |
| 00334863 | View | Document | Maria, David | 5/4/2016 4:37:33 PM EDT | |
| 00336586 | View | Document | Maria, David | 5/4/2016 4:37:35 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00000743 | View | Document | Maria, David | 5/4/2016 4:37:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:38:42 PM EDT | rl investment |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:38:53 PM EDT | rl investment |
| 00220999 | View | Document | Maria, David | 5/4/2016 4:39:01 PM EDT | |
| 00221002 | View | Document | Maria, David | 5/4/2016 4:39:10 PM EDT | |
| 00393677 | View | Document | Maria, David | 5/4/2016 4:39:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:42:08 PM EDT | rbe |
| 00030288 | View | Document | Maria, David | 5/4/2016 4:42:17 PM EDT | |
| 00030306 | View | Document | Maria, David | 5/4/2016 4:43:04 PM EDT | |
| 00030324 | View | Document | Maria, David | 5/4/2016 4:43:21 PM EDT | |
| 00030484 | View | Document | Maria, David | 5/4/2016 4:43:30 PM EDT | |
| 00030484 | Print | Document | Maria, David | 5/4/2016 4:44:09 PM EDT | |
| 00030517 | View | Document | Maria, David | 5/4/2016 4:44:20 PM EDT | |
| 00052902 | View | Document | Maria, David | 5/4/2016 4:44:35 PM EDT | |
| 00121455 | View | Document | Maria, David | 5/4/2016 4:44:45 PM EDT | |
| 00171922 | View | Document | Maria, David | 5/4/2016 4:44:48 PM EDT | |
| 00171923 | View | Document | Maria, David | 5/4/2016 4:45:01 PM EDT | |
| 00171922 | View | Document | Maria, David | 5/4/2016 4:46:52 PM EDT | |
| 00171923 | View | Document | Maria, David | 5/4/2016 4:47:05 PM EDT | |
| 00171926 | View | Document | Maria, David | 5/4/2016 4:47:15 PM EDT | |
| 00171923 | View | Document | Maria, David | 5/4/2016 4:47:23 PM EDT | |
| 00171926 | View | Document | Maria, David | 5/4/2016 4:47:29 PM EDT | |
| 00183137 | View | Document | Maria, David | 5/4/2016 4:47:32 PM EDT | |
| 00210652 | View | Document | Maria, David | 5/4/2016 4:47:33 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 4:47:37 PM EDT | |
| 00224269 | View | Document | Maria, David | 5/4/2016 4:47:48 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/4/2016 4:47:59 PM EDT | |
| 00224302 | View | Document | Maria, David | 5/4/2016 4:48:18 PM EDT | |
| 00266431 | View | Document | Maria, David | 5/4/2016 4:48:21 PM EDT | |
| 00281104 | View | Document | Maria, David | 5/4/2016 4:48:24 PM EDT | |
| 00356271 | View | Document | Maria, David | 5/4/2016 4:48:35 PM EDT | |
| 00356274 | View | Document | Maria, David | 5/4/2016 4:48:37 PM EDT | |
| 00363889 | View | Document | Maria, David | 5/4/2016 4:48:39 PM EDT | |
| 00363892 | View | Document | Maria, David | 5/4/2016 4:48:40 PM EDT | |
| 00476205 | View | Document | Maria, David | 5/4/2016 4:48:42 PM EDT | |
| 00476214 | View | Document | Maria, David | 5/4/2016 4:49:02 PM EDT | |
| 00476227 | View | Document | Maria, David | 5/4/2016 4:49:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/4/2016 4:49:36 PM EDT | moron |
| 00018263 | View | Document | Maria, David | 5/4/2016 4:49:42 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00018263 | Print | Document | Maria, David | 5/4/2016 4:50:25 PM EDT | |
| 00018609 | View | Document | Maria, David | 5/4/2016 4:50:38 PM EDT | |
| 00023939 | View | Document | Maria, David | 5/4/2016 4:50:51 PM EDT | |
| 00035486 | View | Document | Maria, David | 5/4/2016 4:51:02 PM EDT | |
| 00035496 | View | Document | Maria, David | 5/4/2016 4:51:27 PM EDT | |
| 00035544 | View | Document | Maria, David | 5/4/2016 4:51:36 PM EDT | |
| 00035593 | View | Document | Maria, David | 5/4/2016 4:51:38 PM EDT | |
| 00045401 | View | Document | Maria, David | 5/4/2016 4:51:42 PM EDT | |
| 00045410 | View | Document | Maria, David | 5/4/2016 4:51:49 PM EDT | |
| 00077430 | View | Document | Maria, David | 5/4/2016 4:51:51 PM EDT | |
| 00077431 | View | Document | Maria, David | 5/4/2016 4:52:36 PM EDT | |
| 00146926 | View | Document | Maria, David | 5/4/2016 4:52:41 PM EDT | |
| 00275186 | View | Document | Maria, David | 5/4/2016 4:52:52 PM EDT | |
| 00275187 | View | Document | Maria, David | 5/4/2016 4:53:20 PM EDT | |
| 00301463 | View | Document | Maria, David | 5/4/2016 4:53:34 PM EDT | |
| 00320808 | View | Document | Maria, David | 5/4/2016 4:54:08 PM EDT | |
| 00324292 | View | Document | Maria, David | 5/4/2016 4:54:12 PM EDT | |
| 00324292 | Print | Document | Maria, David | 5/4/2016 4:55:47 PM EDT | |
| 00324295 | View | Document | Maria, David | 5/4/2016 4:56:06 PM EDT | |
| 00324295 | Print | Document | Maria, David | 5/4/2016 4:56:19 PM EDT | |
| 00324308 | View | Document | Maria, David | 5/4/2016 4:56:25 PM EDT | |
| 00331827 | View | Document | Maria, David | 5/4/2016 4:56:28 PM EDT | |
| 00396873 | View | Document | Maria, David | 5/4/2016 4:56:38 PM EDT | |
| 00444257 | View | Document | Maria, David | 5/4/2016 4:56:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 9:52:29 AM EDT | idiot |
| 00001663 | View | Document | Maria, David | 5/5/2016 9:52:36 AM EDT | |
| 00017074 | View | Document | Maria, David | 5/5/2016 9:53:01 AM EDT | |
| 00021020 | View | Document | Maria, David | 5/5/2016 9:53:03 AM EDT | |
| 00031157 | View | Document | Maria, David | 5/5/2016 9:53:04 AM EDT | |
| 00057480 | View | Document | Maria, David | 5/5/2016 9:53:06 AM EDT | |
| 00068499 | View | Document | Maria, David | 5/5/2016 9:53:33 AM EDT | |
| 00068503 | View | Document | Maria, David | 5/5/2016 9:53:35 AM EDT | |
| 00096667 | View | Document | Maria, David | 5/5/2016 9:53:45 AM EDT | |
| 00147371 | View | Document | Maria, David | 5/5/2016 9:53:46 AM EDT | |
| 00147530 | View | Document | Maria, David | 5/5/2016 9:54:02 AM EDT | |
| 00147554 | View | Document | Maria, David | 5/5/2016 9:54:05 AM EDT | |
| 00147677 | View | Document | Maria, David | 5/5/2016 9:54:07 AM EDT | |
| 00147711 | View | Document | Maria, David | 5/5/2016 9:54:09 AM EDT | |
| 00197173 | View | Document | Maria, David | 5/5/2016 9:54:12 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00198336 | View | Document | Maria, David | 5/5/2016 9:54:30 AM EDT | |
| 00198338 | View | Document | Maria, David | 5/5/2016 9:55:11 AM EDT | |
| 00198339 | View | Document | Maria, David | 5/5/2016 9:55:23 AM EDT | |
| 00198341 | View | Document | Maria, David | 5/5/2016 9:55:30 AM EDT | |
| 00198343 | View | Document | Maria, David | 5/5/2016 9:55:33 AM EDT | |
| 00271729 | View | Document | Maria, David | 5/5/2016 9:55:37 AM EDT | |
| 00271732 | View | Document | Maria, David | 5/5/2016 9:56:10 AM EDT | |
| 00271735 | View | Document | Maria, David | 5/5/2016 9:56:12 AM EDT | |
| 00271738 | View | Document | Maria, David | 5/5/2016 9:56:13 AM EDT | |
| 00271741 | View | Document | Maria, David | 5/5/2016 9:56:14 AM EDT | |
| 00294268 | View | Document | Maria, David | 5/5/2016 9:56:16 AM EDT | |
| 00311335 | View | Document | Maria, David | 5/5/2016 9:56:19 AM EDT | |
| 00313970 | View | Document | Maria, David | 5/5/2016 9:56:20 AM EDT | |
| 00345566 | View | Document | Maria, David | 5/5/2016 9:56:22 AM EDT | |
| 00345567 | View | Document | Maria, David | 5/5/2016 9:56:34 AM EDT | |
| 00345568 | View | Document | Maria, David | 5/5/2016 9:56:37 AM EDT | |
| 00345569 | View | Document | Maria, David | 5/5/2016 9:56:44 AM EDT | |
| 00345571 | View | Document | Maria, David | 5/5/2016 9:56:49 AM EDT | |
| 00346687 | View | Document | Maria, David | 5/5/2016 9:56:54 AM EDT | |
| 00368282 | View | Document | Maria, David | 5/5/2016 9:56:59 AM EDT | |
| 00383659 | View | Document | Maria, David | 5/5/2016 9:57:01 AM EDT | |
| 00383681 | View | Document | Maria, David | 5/5/2016 9:57:12 AM EDT | |
| 00398787 | View | Document | Maria, David | 5/5/2016 9:57:26 AM EDT | |
| 00399063 | View | Document | Maria, David | 5/5/2016 9:57:58 AM EDT | |
| 00406755 | View | Document | Maria, David | 5/5/2016 9:58:17 AM EDT | |
| 00407418 | View | Document | Maria, David | 5/5/2016 9:58:18 AM EDT | |
| 00407473 | View | Document | Maria, David | 5/5/2016 9:58:20 AM EDT | |
| 00407989 | View | Document | Maria, David | 5/5/2016 9:58:21 AM EDT | |
| 00408317 | View | Document | Maria, David | 5/5/2016 9:58:22 AM EDT | |
| 00409210 | View | Document | Maria, David | 5/5/2016 9:58:23 AM EDT | |
| 00410060 | View | Document | Maria, David | 5/5/2016 9:58:30 AM EDT | |
| 00415105 | View | Document | Maria, David | 5/5/2016 9:58:32 AM EDT | |
| 00415136 | View | Document | Maria, David | 5/5/2016 9:58:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 9:58:44 AM EDT | criminal |
| 00002197 | View | Document | Maria, David | 5/5/2016 9:58:50 AM EDT | |
| 00003673 | View | Document | Maria, David | 5/5/2016 9:59:07 AM EDT | |
| 00003678 | View | Document | Maria, David | 5/5/2016 9:59:27 AM EDT | |
| 00003682 | View | Document | Maria, David | 5/5/2016 9:59:28 AM EDT | |
| 00004544 | View | Document | Maria, David | 5/5/2016 9:59:30 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00006459 | View | Document | Maria, David | 5/5/2016 9:59:41 AM EDT | |
| 00007787 | View | Document | Maria, David | 5/5/2016 10:00:00 AM EDT | |
| 00007789 | View | Document | Maria, David | 5/5/2016 10:00:10 AM EDT | |
| 00007791 | View | Document | Maria, David | 5/5/2016 10:00:12 AM EDT | |
| 00007796 | View | Document | Maria, David | 5/5/2016 10:00:14 AM EDT | |
| 00008247 | View | Document | Maria, David | 5/5/2016 10:00:16 AM EDT | |
| 00008249 | View | Document | Maria, David | 5/5/2016 10:00:23 AM EDT | |
| 00008815 | View | Document | Maria, David | 5/5/2016 10:00:27 AM EDT | |
| 00009190 | View | Document | Maria, David | 5/5/2016 10:00:29 AM EDT | |
| 00009475 | View | Document | Maria, David | 5/5/2016 10:00:33 AM EDT | |
| 00009737 | View | Document | Maria, David | 5/5/2016 10:00:34 AM EDT | |
| 00009799 | View | Document | Maria, David | 5/5/2016 10:00:37 AM EDT | |
| 00009829 | View | Document | Maria, David | 5/5/2016 10:00:38 AM EDT | |
| 00009919 | View | Document | Maria, David | 5/5/2016 10:01:17 AM EDT | |
| 00009970 | View | Document | Maria, David | 5/5/2016 10:01:20 AM EDT | |
| 00010192 | View | Document | Maria, David | 5/5/2016 10:01:32 AM EDT | |
| 00010375 | View | Document | Maria, David | 5/5/2016 10:07:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:07:49 AM EDT | indict* |
| 00009829 | View | Document | Maria, David | 5/5/2016 10:07:56 AM EDT | |
| 00022090 | View | Document | Maria, David | 5/5/2016 10:08:12 AM EDT | |
| 00094854 | View | Document | Maria, David | 5/5/2016 10:09:11 AM EDT | |
| 00217267 | View | Document | Maria, David | 5/5/2016 10:09:51 AM EDT | |
| 00272960 | View | Document | Maria, David | 5/5/2016 10:10:31 AM EDT | |
| 00272971 | View | Document | Maria, David | 5/5/2016 10:10:49 AM EDT | |
| 00272973 | View | Document | Maria, David | 5/5/2016 10:10:54 AM EDT | |
| 00273210 | View | Document | Maria, David | 5/5/2016 10:10:56 AM EDT | |
| 00279421 | View | Document | Maria, David | 5/5/2016 10:11:01 AM EDT | |
| 00405082 | View | Document | Maria, David | 5/5/2016 10:11:19 AM EDT | |
| 00413538 | View | Document | Maria, David | 5/5/2016 10:11:28 AM EDT | |
| 00424518 | View | Document | Maria, David | 5/5/2016 10:11:40 AM EDT | |
| 00427028 | View | Document | Maria, David | 5/5/2016 10:11:46 AM EDT | |
| 00435567 | View | Document | Maria, David | 5/5/2016 10:12:01 AM EDT | |
| 00482126 | View | Document | Maria, David | 5/5/2016 10:12:18 AM EDT | |
| 00489158 | View | Document | Maria, David | 5/5/2016 10:12:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:12:45 AM EDT | asshole |
| 00278080 | View | Document | Maria, David | 5/5/2016 10:12:52 AM EDT | |
| 00315606 | View | Document | Maria, David | 5/5/2016 10:13:07 AM EDT | |
| 00339187 | View | Document | Maria, David | 5/5/2016 10:13:17 AM EDT | |
| 00339203 | View | Document | Maria, David | 5/5/2016 10:14:23 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00339219 | View | Document | Maria, David | 5/5/2016 10:14:30 AM EDT | |
| 00374615 | View | Document | Maria, David | 5/5/2016 10:14:41 AM EDT | |
| 00385559 | View | Document | Maria, David | 5/5/2016 10:14:43 AM EDT | |
| 00385559 | Print | Document | Maria, David | 5/5/2016 10:15:22 AM EDT | |
| 00385560 | View | Document | Maria, David | 5/5/2016 10:15:31 AM EDT | |
| 00385560 | Print | Document | Maria, David | 5/5/2016 10:15:42 AM EDT | |
| 00394257 | View | Document | Maria, David | 5/5/2016 10:15:48 AM EDT | |
| 00394273 | View | Document | Maria, David | 5/5/2016 10:15:58 AM EDT | |
| 00404059 | View | Document | Maria, David | 5/5/2016 10:16:02 AM EDT | |
| 00404062 | View | Document | Maria, David | 5/5/2016 10:16:10 AM EDT | |
| 00409776 | View | Document | Maria, David | 5/5/2016 10:16:12 AM EDT | |
| 00439660 | View | Document | Maria, David | 5/5/2016 10:16:20 AM EDT | |
| 00439661 | View | Document | Maria, David | 5/5/2016 10:16:27 AM EDT | |
| 00440635 | View | Document | Maria, David | 5/5/2016 10:16:34 AM EDT | |
| 00440653 | View | Document | Maria, David | 5/5/2016 10:16:37 AM EDT | |
| 00440663 | View | Document | Maria, David | 5/5/2016 10:16:38 AM EDT | |
| 00447748 | View | Document | Maria, David | 5/5/2016 10:16:40 AM EDT | |
| 00447769 | View | Document | Maria, David | 5/5/2016 10:17:06 AM EDT | |
| 00455020 | View | Document | Maria, David | 5/5/2016 10:17:09 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:19:04 AM EDT | deceiv* |
| 00023690 | View | Document | Maria, David | 5/5/2016 10:19:12 AM EDT | |
| 00063312 | View | Document | Maria, David | 5/5/2016 10:20:09 AM EDT | |
| 00123720 | View | Document | Maria, David | 5/5/2016 10:20:31 AM EDT | |
| 00123723 | View | Document | Maria, David | 5/5/2016 10:20:56 AM EDT | |
| 00123729 | View | Document | Maria, David | 5/5/2016 10:21:00 AM EDT | |
| 00123750 | View | Document | Maria, David | 5/5/2016 10:21:33 AM EDT | |
| 00123771 | View | Document | Maria, David | 5/5/2016 10:21:49 AM EDT | |
| 00124495 | View | Document | Maria, David | 5/5/2016 10:21:54 AM EDT | |
| 00124530 | View | Document | Maria, David | 5/5/2016 10:21:56 AM EDT | |
| 00133424 | View | Document | Maria, David | 5/5/2016 10:21:57 AM EDT | |
| 00141766 | View | Document | Maria, David | 5/5/2016 10:21:59 AM EDT | |
| 00255393 | View | Document | Maria, David | 5/5/2016 10:23:05 AM EDT | |
| 00340911 | View | Document | Maria, David | 5/5/2016 10:23:30 AM EDT | |
| 00399237 | View | Document | Maria, David | 5/5/2016 10:23:55 AM EDT | |
| 00448443 | View | Document | Maria, David | 5/5/2016 10:24:25 AM EDT | |
| 00449844 | View | Document | Maria, David | 5/5/2016 10:24:31 AM EDT | |
| 00452732 | View | Document | Maria, David | 5/5/2016 10:24:43 AM EDT | |
| 00453893 | View | Document | Maria, David | 5/5/2016 10:24:53 AM EDT | |
| 00453896 | View | Document | Maria, David | 5/5/2016 10:24:57 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00453898 | View | Document | Maria, David | 5/5/2016 10:24:58 AM EDT | |
| 00470214 | View | Document | Maria, David | 5/5/2016 10:32:02 AM EDT | |
| 00470401 | View | Document | Maria, David | 5/5/2016 10:32:22 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:34:33 AM EDT | bishop |
| 00048459 | View | Document | Maria, David | 5/5/2016 10:34:43 AM EDT | |
| 00072813 | View | Document | Maria, David | 5/5/2016 10:35:09 AM EDT | |
| 00083230 | View | Document | Maria, David | 5/5/2016 10:35:31 AM EDT | |
| 00275632 | View | Document | Maria, David | 5/5/2016 10:35:47 AM EDT | |
| 00344062 | View | Document | Maria, David | 5/5/2016 10:36:21 AM EDT | |
| 00356285 | View | Document | Maria, David | 5/5/2016 10:36:37 AM EDT | |
| 00361771 | View | Document | Maria, David | 5/5/2016 10:36:52 AM EDT | |
| 00381567 | View | Document | Maria, David | 5/5/2016 10:37:07 AM EDT | |
| 00383111 | View | Document | Maria, David | 5/5/2016 10:37:15 AM EDT | |
| 00383488 | View | Document | Maria, David | 5/5/2016 10:37:24 AM EDT | |
| 00397167 | View | Document | Maria, David | 5/5/2016 10:37:28 AM EDT | |
| 00397167 | Print | Document | Maria, David | 5/5/2016 10:38:32 AM EDT | |
| 00398312 | View | Document | Maria, David | 5/5/2016 10:38:40 AM EDT | |
| 00399216 | View | Document | Maria, David | 5/5/2016 10:38:47 AM EDT | |
| 00399431 | View | Document | Maria, David | 5/5/2016 10:38:55 AM EDT | |
| 00399783 | View | Document | Maria, David | 5/5/2016 10:39:02 AM EDT | |
| 00403877 | View | Document | Maria, David | 5/5/2016 10:39:14 AM EDT | |
| 00431492 | View | Document | Maria, David | 5/5/2016 10:42:37 AM EDT | |
| 00432226 | View | Document | Maria, David | 5/5/2016 10:42:50 AM EDT | |
| 00482557 | View | Document | Maria, David | 5/5/2016 10:42:52 AM EDT | |
| 00487937 | View | Document | Maria, David | 5/5/2016 10:42:54 AM EDT | |
| 00488022 | View | Document | Maria, David | 5/5/2016 10:43:03 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:43:49 AM EDT | skog |
| 00078937 | View | Document | Maria, David | 5/5/2016 10:43:54 AM EDT | |
| 00078937 | Print | Document | Maria, David | 5/5/2016 10:44:27 AM EDT | |
| 00133383 | View | Document | Maria, David | 5/5/2016 10:44:38 AM EDT | |
| 00275347 | View | Document | Maria, David | 5/5/2016 10:44:48 AM EDT | |
| 00314820 | View | Document | Maria, David | 5/5/2016 10:44:52 AM EDT | |
| 00314820 | Print | Document | Maria, David | 5/5/2016 10:45:11 AM EDT | |
| 00314834 | View | Document | Maria, David | 5/5/2016 10:46:12 AM EDT | |
| 00314835 | View | Document | Maria, David | 5/5/2016 10:46:22 AM EDT | |
| 00314836 | View | Document | Maria, David | 5/5/2016 10:46:31 AM EDT | |
| 00360382 | View | Document | Maria, David | 5/5/2016 10:46:43 AM EDT | |
| 00361217 | View | Document | Maria, David | 5/5/2016 10:46:48 AM EDT | |
| 00361230 | View | Document | Maria, David | 5/5/2016 10:46:55 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00381207 | View | Document | Maria, David | 5/5/2016 10:46:56 AM EDT | |
| 00381207 | Print | Document | Maria, David | 5/5/2016 10:47:38 AM EDT | |
| 00397162 | View | Document | Maria, David | 5/5/2016 10:47:46 AM EDT | |
| 00397164 | View | Document | Maria, David | 5/5/2016 10:47:50 AM EDT | |
| 00397167 | View | Document | Maria, David | 5/5/2016 10:47:54 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:48:26 AM EDT | lzipkin |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:49:33 AM EDT | larson |
| 00061545 | View | Document | Maria, David | 5/5/2016 10:49:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:50:24 AM EDT | schiprett |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:50:29 AM EDT | robb |
| 00005873 | View | Document | Maria, David | 5/5/2016 10:50:36 AM EDT | |
| 00025984 | View | Document | Maria, David | 5/5/2016 10:50:55 AM EDT | |
| 00051263 | View | Document | Maria, David | 5/5/2016 10:51:17 AM EDT | |
| 00063973 | View | Document | Maria, David | 5/5/2016 10:52:10 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:53:13 AM EDT | robb cameron |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:53:25 AM EDT | robb cameron |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 10:58:34 AM EDT | cameron AND robb |
| 00067772 | View | Document | Maria, David | 5/5/2016 10:58:43 AM EDT | |
| 00076701 | View | Document | Maria, David | 5/5/2016 11:01:02 AM EDT | |
| 00087290 | View | Document | Maria, David | 5/5/2016 11:02:13 AM EDT | |
| 00087325 | View | Document | Maria, David | 5/5/2016 11:02:51 AM EDT | |
| 00087325 | Print | Document | Maria, David | 5/5/2016 11:03:00 AM EDT | |
| 00111473 | View | Document | Maria, David | 5/5/2016 11:03:14 AM EDT | |
| 00125372 | View | Document | Maria, David | 5/5/2016 11:03:29 AM EDT | |
| 00125764 | View | Document | Maria, David | 5/5/2016 11:03:33 AM EDT | |
| 00125764 | Print | Document | Maria, David | 5/5/2016 11:04:12 AM EDT | |
| 00190855 | View | Document | Maria, David | 5/5/2016 11:04:21 AM EDT | |
| 00191440 | View | Document | Maria, David | 5/5/2016 11:07:34 AM EDT | |
| 00197421 | View | Document | Maria, David | 5/5/2016 11:07:49 AM EDT | |
| 00197476 | View | Document | Maria, David | 5/5/2016 11:07:55 AM EDT | |
| 00198143 | View | Document | Maria, David | 5/5/2016 11:07:59 AM EDT | |
| 00198147 | View | Document | Maria, David | 5/5/2016 11:08:04 AM EDT | |
| 00198143 | View | Document | Maria, David | 5/5/2016 11:08:06 AM EDT | |
| 00198147 | View | Document | Maria, David | 5/5/2016 11:08:23 AM EDT | |
| 00198151 | View | Document | Maria, David | 5/5/2016 11:08:26 AM EDT | |
| 00219515 | View | Document | Maria, David | 5/5/2016 11:08:32 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00219515 | Update | Document | Maria, David | 5/5/2016 11:09:12 AM EDT | <auditElement><field id="1036719" type="8" name="PRIVILEGE" formatstring=""><setChoice></field></auditElement> |
| 00340389 | View | Document | Maria, David | 5/5/2016 11:09:17 AM EDT | |
| 00343067 | View | Document | Maria, David | 5/5/2016 11:09:41 AM EDT | |
| 00360331 | View | Document | Maria, David | 5/5/2016 11:09:45 AM EDT | |
| 00363333 | View | Document | Maria, David | 5/5/2016 11:09:54 AM EDT | |
| 00440848 | View | Document | Maria, David | 5/5/2016 11:09:56 AM EDT | |
| 00441904 | View | Document | Maria, David | 5/5/2016 11:09:59 AM EDT | |
| 00449053 | View | Document | Maria, David | 5/5/2016 11:10:01 AM EDT | |
| 00449053 | Print | Document | Maria, David | 5/5/2016 11:10:59 AM EDT | |
| 00454490 | View | Document | Maria, David | 5/5/2016 11:11:07 AM EDT | |
| 00465040 | View | Document | Maria, David | 5/5/2016 11:11:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 11:11:27 AM EDT | santoro |
| 00050794 | View | Document | Maria, David | 5/5/2016 11:11:33 AM EDT | |
| 00201423 | View | Document | Maria, David | 5/5/2016 11:12:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 11:12:54 AM EDT | larry AND zipkin |
| 00001919 | View | Document | Maria, David | 5/5/2016 11:13:01 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 11:13:40 AM EDT | larry W/2 zipkin |
| 00006224 | View | Document | Maria, David | 5/5/2016 11:13:49 AM EDT | |
| 00031436 | View | Document | Maria, David | 5/5/2016 11:13:57 AM EDT | |
| 00044950 | View | Document | Maria, David | 5/5/2016 11:14:15 AM EDT | |
| 00051942 | View | Document | Maria, David | 5/5/2016 11:14:23 AM EDT | |
| 00052250 | View | Document | Maria, David | 5/5/2016 11:14:29 AM EDT | |
| 00053000 | View | Document | Maria, David | 5/5/2016 11:14:33 AM EDT | |
| 00053001 | View | Document | Maria, David | 5/5/2016 11:16:43 AM EDT | |
| 00076711 | View | Document | Maria, David | 5/5/2016 11:16:52 AM EDT | |
| 00080582 | View | Document | Maria, David | 5/5/2016 11:19:08 AM EDT | |
| 00081438 | View | Document | Maria, David | 5/5/2016 11:19:25 AM EDT | |
| 00094956 | View | Document | Maria, David | 5/5/2016 11:19:48 AM EDT | |
| 00098458 | View | Document | Maria, David | 5/5/2016 11:20:13 AM EDT | |
| 00098460 | View | Document | Maria, David | 5/5/2016 11:20:23 AM EDT | |
| 00098464 | View | Document | Maria, David | 5/5/2016 11:20:31 AM EDT | |
| 00102173 | View | Document | Maria, David | 5/5/2016 11:20:36 AM EDT | |
| 00102173 | Print | Document | Maria, David | 5/5/2016 11:21:07 AM EDT | |
| 00102174 | View | Document | Maria, David | 5/5/2016 11:21:13 AM EDT | |
| 00102176 | View | Document | Maria, David | 5/5/2016 11:21:39 AM EDT | |
| 00102176 | Print | Document | Maria, David | 5/5/2016 11:21:53 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00106985 | View | Document | Maria, David | 5/5/2016 11:22:00 AM EDT | |
| 00106989 | View | Document | Maria, David | 5/5/2016 11:22:04 AM EDT | |
| 00106991 | View | Document | Maria, David | 5/5/2016 11:22:11 AM EDT | |
| 00107100 | View | Document | Maria, David | 5/5/2016 11:22:16 AM EDT | |
| 00107244 | View | Document | Maria, David | 5/5/2016 11:22:28 AM EDT | |
| 00107244 | Print | Document | Maria, David | 5/5/2016 11:22:45 AM EDT | |
| 00107272 | View | Document | Maria, David | 5/5/2016 11:22:54 AM EDT | |
| 00107281 | View | Document | Maria, David | 5/5/2016 11:23:13 AM EDT | |
| 00107293 | View | Document | Maria, David | 5/5/2016 11:23:28 AM EDT | |
| 00107306 | View | Document | Maria, David | 5/5/2016 11:23:53 AM EDT | |
| 00107320 | View | Document | Maria, David | 5/5/2016 11:23:57 AM EDT | |
| 00191267 | View | Document | Maria, David | 5/5/2016 11:24:08 AM EDT | |
| 00192362 | View | Document | Maria, David | 5/5/2016 11:24:09 AM EDT | |
| 00191267 | View | Document | Maria, David | 5/5/2016 11:24:12 AM EDT | |
| 00192362 | View | Document | Maria, David | 5/5/2016 11:24:26 AM EDT | |
| 00192402 | View | Document | Maria, David | 5/5/2016 11:24:34 AM EDT | |
| 00196333 | View | Document | Maria, David | 5/5/2016 11:24:39 AM EDT | |
| 00196692 | View | Document | Maria, David | 5/5/2016 11:24:58 AM EDT | |
| 00196761 | View | Document | Maria, David | 5/5/2016 11:25:07 AM EDT | |
| 00196767 | View | Document | Maria, David | 5/5/2016 11:25:12 AM EDT | |
| 00196999 | View | Document | Maria, David | 5/5/2016 11:25:18 AM EDT | |
| 00197025 | View | Document | Maria, David | 5/5/2016 11:25:21 AM EDT | |
| 00197030 | View | Document | Maria, David | 5/5/2016 11:25:29 AM EDT | |
| 00197089 | View | Document | Maria, David | 5/5/2016 11:25:32 AM EDT | |
| 00197429 | View | Document | Maria, David | 5/5/2016 11:25:34 AM EDT | |
| 00198874 | View | Document | Maria, David | 5/5/2016 11:25:36 AM EDT | |
| 00198876 | View | Document | Maria, David | 5/5/2016 11:25:47 AM EDT | |
| 00198878 | View | Document | Maria, David | 5/5/2016 11:25:49 AM EDT | |
| 00198888 | View | Document | Maria, David | 5/5/2016 11:25:50 AM EDT | |
| 00198891 | View | Document | Maria, David | 5/5/2016 11:25:52 AM EDT | |
| 00199204 | View | Document | Maria, David | 5/5/2016 11:25:54 AM EDT | |
| 00199205 | View | Document | Maria, David | 5/5/2016 11:26:03 AM EDT | |
| 00214197 | View | Document | Maria, David | 5/5/2016 11:26:06 AM EDT | |
| 00214198 | View | Document | Maria, David | 5/5/2016 11:26:15 AM EDT | |
| 00214208 | View | Document | Maria, David | 5/5/2016 11:26:18 AM EDT | |
| 00228844 | View | Document | Maria, David | 5/5/2016 11:26:30 AM EDT | |
| 00250018 | View | Document | Maria, David | 5/5/2016 11:26:50 AM EDT | |
| 00250048 | View | Document | Maria, David | 5/5/2016 11:26:53 AM EDT | |
| 00250058 | View | Document | Maria, David | 5/5/2016 11:26:58 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00253179 | View | Document | Maria, David | 5/5/2016 11:27:01 AM EDT | |
| 00270801 | View | Document | Maria, David | 5/5/2016 11:27:04 AM EDT | |
| 00270801 | Print | Document | Maria, David | 5/5/2016 11:28:58 AM EDT | |
| 00270816 | View | Document | Maria, David | 5/5/2016 11:29:29 AM EDT | |
| 00270821 | View | Document | Maria, David | 5/5/2016 11:29:49 AM EDT | |
| 00270825 | View | Document | Maria, David | 5/5/2016 11:30:04 AM EDT | |
| 00270832 | View | Document | Maria, David | 5/5/2016 11:30:11 AM EDT | |
| 00270894 | View | Document | Maria, David | 5/5/2016 11:30:42 AM EDT | |
| 00271125 | View | Document | Maria, David | 5/5/2016 11:31:02 AM EDT | |
| 00271125 | Print | Document | Maria, David | 5/5/2016 11:32:42 AM EDT | |
| 00271128 | View | Document | Maria, David | 5/5/2016 11:32:49 AM EDT | |
| 00271132 | View | Document | Maria, David | 5/5/2016 11:33:03 AM EDT | |
| 00271715 | View | Document | Maria, David | 5/5/2016 11:33:12 AM EDT | |
| 00271719 | View | Document | Maria, David | 5/5/2016 11:33:26 AM EDT | |
| 00271781 | View | Document | Maria, David | 5/5/2016 11:33:30 AM EDT | |
| 00271782 | View | Document | Maria, David | 5/5/2016 11:33:36 AM EDT | |
| 00271783 | View | Document | Maria, David | 5/5/2016 11:33:43 AM EDT | |
| 00271819 | View | Document | Maria, David | 5/5/2016 11:33:54 AM EDT | |
| 00273947 | View | Document | Maria, David | 5/5/2016 11:33:59 AM EDT | |
| 00271819 | View | Document | Maria, David | 5/5/2016 11:34:00 AM EDT | |
| 00273947 | View | Document | Maria, David | 5/5/2016 11:34:10 AM EDT | |
| 00274955 | View | Document | Maria, David | 5/5/2016 11:34:23 AM EDT | |
| 00275275 | View | Document | Maria, David | 5/5/2016 11:34:37 AM EDT | |
| 00277849 | View | Document | Maria, David | 5/5/2016 11:34:43 AM EDT | |
| 00277851 | View | Document | Maria, David | 5/5/2016 11:35:00 AM EDT | |
| 00278455 | View | Document | Maria, David | 5/5/2016 11:35:03 AM EDT | |
| 00278532 | View | Document | Maria, David | 5/5/2016 11:35:09 AM EDT | |
| 00280155 | View | Document | Maria, David | 5/5/2016 11:35:20 AM EDT | |
| 00280384 | View | Document | Maria, David | 5/5/2016 11:35:30 AM EDT | |
| 00283900 | View | Document | Maria, David | 5/5/2016 11:35:41 AM EDT | |
| 00284699 | View | Document | Maria, David | 5/5/2016 11:35:53 AM EDT | |
| 00284699 | Print | Document | Maria, David | 5/5/2016 11:36:41 AM EDT | |
| 00284701 | View | Document | Maria, David | 5/5/2016 11:36:55 AM EDT | |
| 00284813 | View | Document | Maria, David | 5/5/2016 11:37:01 AM EDT | |
| 00284813 | Print | Document | Maria, David | 5/5/2016 11:37:37 AM EDT | |
| 00284825 | View | Document | Maria, David | 5/5/2016 11:37:45 AM EDT | |
| 00284853 | View | Document | Maria, David | 5/5/2016 11:37:48 AM EDT | |
| 00284853 | Print | Document | Maria, David | 5/5/2016 11:38:31 AM EDT | |
| 00284915 | View | Document | Maria, David | 5/5/2016 11:38:38 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00285649 | View | Document | Maria, David | 5/5/2016 11:38:46 AM EDT | |
| 00286712 | View | Document | Maria, David | 5/5/2016 11:39:09 AM EDT | |
| 00286716 | View | Document | Maria, David | 5/5/2016 11:39:16 AM EDT | |
| 00286722 | View | Document | Maria, David | 5/5/2016 11:39:21 AM EDT | |
| 00286728 | View | Document | Maria, David | 5/5/2016 11:39:29 AM EDT | |
| 00287257 | View | Document | Maria, David | 5/5/2016 11:39:31 AM EDT | |
| 00287344 | View | Document | Maria, David | 5/5/2016 11:39:36 AM EDT | |
| 00287439 | View | Document | Maria, David | 5/5/2016 11:39:51 AM EDT | |
| 00287556 | View | Document | Maria, David | 5/5/2016 11:39:54 AM EDT | |
| 00288269 | View | Document | Maria, David | 5/5/2016 11:39:56 AM EDT | |
| 00292155 | View | Document | Maria, David | 5/5/2016 11:40:14 AM EDT | |
| 00300466 | View | Document | Maria, David | 5/5/2016 11:40:20 AM EDT | |
| 00300468 | View | Document | Maria, David | 5/5/2016 11:40:30 AM EDT | |
| 00300469 | View | Document | Maria, David | 5/5/2016 11:40:38 AM EDT | |
| 00302973 | View | Document | Maria, David | 5/5/2016 11:40:41 AM EDT | |
| 00302973 | Print | Document | Maria, David | 5/5/2016 11:41:02 AM EDT | |
| 00302974 | View | Document | Maria, David | 5/5/2016 11:41:10 AM EDT | |
| 00302974 | Print | Document | Maria, David | 5/5/2016 11:41:21 AM EDT | |
| 00302987 | View | Document | Maria, David | 5/5/2016 11:41:26 AM EDT | |
| 00302987 | Print | Document | Maria, David | 5/5/2016 11:41:32 AM EDT | |
| 00309131 | View | Document | Maria, David | 5/5/2016 11:41:37 AM EDT | |
| 00310636 | View | Document | Maria, David | 5/5/2016 11:41:40 AM EDT | |
| 00310666 | View | Document | Maria, David | 5/5/2016 11:41:42 AM EDT | |
| 00312961 | View | Document | Maria, David | 5/5/2016 11:41:43 AM EDT | |
| 00319816 | View | Document | Maria, David | 5/5/2016 11:41:54 AM EDT | |
| 00319817 | View | Document | Maria, David | 5/5/2016 11:41:58 AM EDT | |
| 00319819 | View | Document | Maria, David | 5/5/2016 11:42:00 AM EDT | |
| 00320219 | View | Document | Maria, David | 5/5/2016 11:42:03 AM EDT | |
| 00326139 | View | Document | Maria, David | 5/5/2016 11:42:06 AM EDT | |
| 00337384 | View | Document | Maria, David | 5/5/2016 11:42:08 AM EDT | |
| 00338690 | View | Document | Maria, David | 5/5/2016 11:42:13 AM EDT | |
| 00338695 | View | Document | Maria, David | 5/5/2016 11:42:34 AM EDT | |
| 00338700 | View | Document | Maria, David | 5/5/2016 11:42:48 AM EDT | |
| 00338761 | View | Document | Maria, David | 5/5/2016 11:42:53 AM EDT | |
| 00339072 | View | Document | Maria, David | 5/5/2016 11:43:07 AM EDT | |
| 00339080 | View | Document | Maria, David | 5/5/2016 11:43:21 AM EDT | |
| 00339090 | View | Document | Maria, David | 5/5/2016 11:43:26 AM EDT | |
| 00339273 | View | Document | Maria, David | 5/5/2016 11:43:29 AM EDT | |
| 00339406 | View | Document | Maria, David | 5/5/2016 11:43:31 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00339406 | Print | Document | Maria, David | 5/5/2016 11:43:44 AM EDT | |
| 00339413 | View | Document | Maria, David | 5/5/2016 11:43:52 AM EDT | |
| 00341066 | View | Document | Maria, David | 5/5/2016 11:43:56 AM EDT | |
| 00341067 | View | Document | Maria, David | 5/5/2016 11:45:43 AM EDT | |
| 00341068 | View | Document | Maria, David | 5/5/2016 11:45:47 AM EDT | |
| 00341069 | View | Document | Maria, David | 5/5/2016 11:45:49 AM EDT | |
| 00341478 | View | Document | Maria, David | 5/5/2016 11:45:53 AM EDT | |
| 00341621 | View | Document | Maria, David | 5/5/2016 11:45:56 AM EDT | |
| 00341624 | View | Document | Maria, David | 5/5/2016 11:46:06 AM EDT | |
| 00349899 | View | Document | Maria, David | 5/5/2016 11:46:09 AM EDT | |
| 00350314 | View | Document | Maria, David | 5/5/2016 11:46:11 AM EDT | |
| 00350316 | View | Document | Maria, David | 5/5/2016 11:46:17 AM EDT | |
| 00350317 | View | Document | Maria, David | 5/5/2016 11:46:19 AM EDT | |
| 00350322 | View | Document | Maria, David | 5/5/2016 11:46:21 AM EDT | |
| 00350327 | View | Document | Maria, David | 5/5/2016 11:46:24 AM EDT | |
| 00350329 | View | Document | Maria, David | 5/5/2016 11:46:25 AM EDT | |
| 00350330 | View | Document | Maria, David | 5/5/2016 11:46:26 AM EDT | |
| 00350331 | View | Document | Maria, David | 5/5/2016 11:46:28 AM EDT | |
| 00350333 | View | Document | Maria, David | 5/5/2016 11:46:29 AM EDT | |
| 00350792 | View | Document | Maria, David | 5/5/2016 11:46:30 AM EDT | |
| 00350850 | View | Document | Maria, David | 5/5/2016 11:46:33 AM EDT | |
| 00350852 | View | Document | Maria, David | 5/5/2016 11:46:35 AM EDT | |
| 00351764 | View | Document | Maria, David | 5/5/2016 11:46:38 AM EDT | |
| 00351765 | View | Document | Maria, David | 5/5/2016 11:46:59 AM EDT | |
| 00351767 | View | Document | Maria, David | 5/5/2016 11:47:01 AM EDT | |
| 00351861 | View | Document | Maria, David | 5/5/2016 11:47:03 AM EDT | |
| 00351863 | View | Document | Maria, David | 5/5/2016 11:47:07 AM EDT | |
| 00352964 | View | Document | Maria, David | 5/5/2016 11:47:09 AM EDT | |
| 00353218 | View | Document | Maria, David | 5/5/2016 11:47:11 AM EDT | |
| 00353269 | View | Document | Maria, David | 5/5/2016 11:47:22 AM EDT | |
| 00353293 | View | Document | Maria, David | 5/5/2016 11:47:24 AM EDT | |
| 00353294 | View | Document | Maria, David | 5/5/2016 11:47:27 AM EDT | |
| 00353295 | View | Document | Maria, David | 5/5/2016 11:47:29 AM EDT | |
| 00353296 | View | Document | Maria, David | 5/5/2016 11:47:35 AM EDT | |
| 00353298 | View | Document | Maria, David | 5/5/2016 11:47:39 AM EDT | |
| 00353300 | View | Document | Maria, David | 5/5/2016 11:47:41 AM EDT | |
| 00353528 | View | Document | Maria, David | 5/5/2016 11:47:43 AM EDT | |
| 00354285 | View | Document | Maria, David | 5/5/2016 11:47:53 AM EDT | |
| 00354887 | View | Document | Maria, David | 5/5/2016 11:47:57 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00354893 | View | Document | Maria, David | 5/5/2016 11:48:01 AM EDT | |
| 00354966 | View | Document | Maria, David | 5/5/2016 11:48:03 AM EDT | |
| 00354968 | View | Document | Maria, David | 5/5/2016 11:48:06 AM EDT | |
| 00354970 | View | Document | Maria, David | 5/5/2016 11:48:09 AM EDT | |
| 00354972 | View | Document | Maria, David | 5/5/2016 11:48:10 AM EDT | |
| 00354974 | View | Document | Maria, David | 5/5/2016 11:48:12 AM EDT | |
| 00355133 | View | Document | Maria, David | 5/5/2016 11:48:13 AM EDT | |
| 00355137 | View | Document | Maria, David | 5/5/2016 11:48:15 AM EDT | |
| 00355141 | View | Document | Maria, David | 5/5/2016 11:48:16 AM EDT | |
| 00355174 | View | Document | Maria, David | 5/5/2016 11:48:23 AM EDT | |
| 00355209 | View | Document | Maria, David | 5/5/2016 11:48:25 AM EDT | |
| 00355212 | View | Document | Maria, David | 5/5/2016 11:48:26 AM EDT | |
| 00355378 | View | Document | Maria, David | 5/5/2016 11:48:27 AM EDT | |
| 00355723 | View | Document | Maria, David | 5/5/2016 11:48:34 AM EDT | |
| 00356763 | View | Document | Maria, David | 5/5/2016 11:48:36 AM EDT | |
| 00359650 | View | Document | Maria, David | 5/5/2016 11:48:39 AM EDT | |
| 00359702 | View | Document | Maria, David | 5/5/2016 11:48:40 AM EDT | |
| 00361288 | View | Document | Maria, David | 5/5/2016 11:48:42 AM EDT | |
| 00363392 | View | Document | Maria, David | 5/5/2016 11:48:49 AM EDT | |
| 00361288 | View | Document | Maria, David | 5/5/2016 11:48:52 AM EDT | |
| 00363392 | View | Document | Maria, David | 5/5/2016 11:48:59 AM EDT | |
| 00363396 | View | Document | Maria, David | 5/5/2016 11:49:01 AM EDT | |
| 00363423 | View | Document | Maria, David | 5/5/2016 11:49:03 AM EDT | |
| 00363873 | View | Document | Maria, David | 5/5/2016 11:49:16 AM EDT | |
| 00363874 | View | Document | Maria, David | 5/5/2016 11:49:18 AM EDT | |
| 00363961 | View | Document | Maria, David | 5/5/2016 11:49:21 AM EDT | |
| 00363970 | View | Document | Maria, David | 5/5/2016 11:49:22 AM EDT | |
| 00363974 | View | Document | Maria, David | 5/5/2016 11:49:24 AM EDT | |
| 00363977 | View | Document | Maria, David | 5/5/2016 11:49:25 AM EDT | |
| 00363984 | View | Document | Maria, David | 5/5/2016 11:49:27 AM EDT | |
| 00363986 | View | Document | Maria, David | 5/5/2016 11:49:28 AM EDT | |
| 00364003 | View | Document | Maria, David | 5/5/2016 11:49:30 AM EDT | |
| 00364004 | View | Document | Maria, David | 5/5/2016 11:49:32 AM EDT | |
| 00364041 | View | Document | Maria, David | 5/5/2016 11:49:34 AM EDT | |
| 00365480 | View | Document | Maria, David | 5/5/2016 11:49:36 AM EDT | |
| 00366152 | View | Document | Maria, David | 5/5/2016 11:49:38 AM EDT | |
| 00365480 | View | Document | Maria, David | 5/5/2016 11:49:42 AM EDT | |
| 00366152 | View | Document | Maria, David | 5/5/2016 11:50:04 AM EDT | |
| 00366156 | View | Document | Maria, David | 5/5/2016 11:50:07 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00366158 | View | Document | Maria, David | 5/5/2016 11:50:12 AM EDT | |
| 00366337 | View | Document | Maria, David | 5/5/2016 11:50:13 AM EDT | |
| 00366454 | View | Document | Maria, David | 5/5/2016 11:50:14 AM EDT | |
| 00366457 | View | Document | Maria, David | 5/5/2016 11:50:17 AM EDT | |
| 00366470 | View | Document | Maria, David | 5/5/2016 11:50:18 AM EDT | |
| 00366552 | View | Document | Maria, David | 5/5/2016 11:50:24 AM EDT | |
| 00000064 | View | Document | Kroells, Christine | 5/5/2016 12:56:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 12:57:27 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 12:57:28 PM EDT | sandy" AND "ward |
| 00000219 | View | Document | Kroells, Christine | 5/5/2016 12:57:43 PM EDT | |
| 00000413 | View | Document | Kroells, Christine | 5/5/2016 12:57:58 PM EDT | |
| 00000879 | View | Document | Kroells, Christine | 5/5/2016 12:58:02 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 5/5/2016 12:58:04 PM EDT | |
| 00001088 | Print | Document | Kroells, Christine | 5/5/2016 12:58:38 PM EDT | |
| 00001416 | View | Document | Kroells, Christine | 5/5/2016 12:59:13 PM EDT | |
| 00001905 | View | Document | Kroells, Christine | 5/5/2016 1:00:19 PM EDT | |
| 00002061 | View | Document | Kroells, Christine | 5/5/2016 1:00:31 PM EDT | |
| 00002278 | View | Document | Kroells, Christine | 5/5/2016 1:01:13 PM EDT | |
| 00002816 | View | Document | Kroells, Christine | 5/5/2016 1:01:20 PM EDT | |
| 00002816 | Print | Document | Kroells, Christine | 5/5/2016 1:01:53 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:02:00 PM EDT | |
| 00003699 | Print | Document | Kroells, Christine | 5/5/2016 1:02:38 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:02:43 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:02:47 PM EDT | |
| 00003928 | Print | Document | Kroells, Christine | 5/5/2016 1:02:57 PM EDT | |
| 00004528 | View | Document | Kroells, Christine | 5/5/2016 1:04:43 PM EDT | |
| 00004533 | View | Document | Kroells, Christine | 5/5/2016 1:06:03 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:06:09 PM EDT | |
| 00004539 | View | Document | Kroells, Christine | 5/5/2016 1:06:17 PM EDT | |
| 00004774 | View | Document | Kroells, Christine | 5/5/2016 1:06:20 PM EDT | |
| 00004972 | View | Document | Kroells, Christine | 5/5/2016 1:06:26 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:06:29 PM EDT | |
| 00005453 | View | Document | Kroells, Christine | 5/5/2016 1:07:07 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:09:56 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:10:00 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:11:01 PM EDT | |
| 00003929 | View | Document | Kroells, Christine | 5/5/2016 1:11:08 PM EDT | |
| 00003929 | Print | Document | Kroells, Christine | 5/5/2016 1:11:40 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:12:17 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:12:52 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:12:54 PM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/5/2016 1:13:00 PM EDT | |
| 00003700 | Print | Document | Kroells, Christine | 5/5/2016 1:13:07 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:13:42 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:14:05 PM EDT | |
| 00003784 | View | Document | Kroells, Christine | 5/5/2016 1:14:10 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:14:28 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:14:32 PM EDT | |
| 00004528 | View | Document | Kroells, Christine | 5/5/2016 1:14:33 PM EDT | |
| 00004533 | View | Document | Kroells, Christine | 5/5/2016 1:14:43 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:14:46 PM EDT | |
| 00004538 | View | Document | Kroells, Christine | 5/5/2016 1:14:56 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:15:11 PM EDT | |
| 00004539 | View | Document | Kroells, Christine | 5/5/2016 1:15:16 PM EDT | |
| 00004774 | View | Document | Kroells, Christine | 5/5/2016 1:15:17 PM EDT | |
| 00004972 | View | Document | Kroells, Christine | 5/5/2016 1:15:21 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:15:23 PM EDT | |
| 00005453 | View | Document | Kroells, Christine | 5/5/2016 1:15:29 PM EDT | |
| 00005453 | Print | Document | Kroells, Christine | 5/5/2016 1:15:55 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/5/2016 1:16:53 PM EDT | |
| 00005506 | View | Document | Kroells, Christine | 5/5/2016 1:17:14 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/5/2016 1:17:32 PM EDT | |
| 00005603 | View | Document | Kroells, Christine | 5/5/2016 1:17:35 PM EDT | |
| 00005649 | View | Document | Kroells, Christine | 5/5/2016 1:17:47 PM EDT | |
| 00005823 | View | Document | Kroells, Christine | 5/5/2016 1:17:58 PM EDT | |
| 00006172 | View | Document | Kroells, Christine | 5/5/2016 1:18:05 PM EDT | |
| 00006182 | View | Document | Kroells, Christine | 5/5/2016 1:18:54 PM EDT | |
| 00006224 | View | Document | Kroells, Christine | 5/5/2016 1:19:04 PM EDT | |
| 00006577 | View | Document | Kroells, Christine | 5/5/2016 1:21:58 PM EDT | |
| 00006838 | View | Document | Kroells, Christine | 5/5/2016 1:22:21 PM EDT | |
| 00006953 | View | Document | Kroells, Christine | 5/5/2016 1:22:31 PM EDT | |
| 00006963 | View | Document | Kroells, Christine | 5/5/2016 1:23:07 PM EDT | |
| 00006987 | View | Document | Kroells, Christine | 5/5/2016 1:23:17 PM EDT | |
| 00006998 | View | Document | Kroells, Christine | 5/5/2016 1:23:24 PM EDT | |
| 00007007 | View | Document | Kroells, Christine | 5/5/2016 1:23:28 PM EDT | |
| 00007159 | View | Document | Kroells, Christine | 5/5/2016 1:23:33 PM EDT | |
| 00007540 | View | Document | Kroells, Christine | 5/5/2016 1:23:40 PM EDT | |
| 00007685 | View | Document | Kroells, Christine | 5/5/2016 1:23:44 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00007686 | View | Document | Kroells, Christine | 5/5/2016 1:23:49 PM EDT | |
| 00007891 | View | Document | Kroells, Christine | 5/5/2016 1:23:51 PM EDT | |
| 00007905 | View | Document | Kroells, Christine | 5/5/2016 1:23:54 PM EDT | |
| 00007915 | View | Document | Kroells, Christine | 5/5/2016 1:23:56 PM EDT | |
| 00008057 | View | Document | Kroells, Christine | 5/5/2016 1:24:17 PM EDT | |
| 00008220 | View | Document | Kroells, Christine | 5/5/2016 1:24:24 PM EDT | |
| 00008406 | View | Document | Kroells, Christine | 5/5/2016 1:24:29 PM EDT | |
| 00008407 | View | Document | Kroells, Christine | 5/5/2016 1:24:48 PM EDT | |
| 00008408 | View | Document | Kroells, Christine | 5/5/2016 1:24:59 PM EDT | |
| 00008406 | View | Document | Kroells, Christine | 5/5/2016 1:25:05 PM EDT | |
| 00008589 | View | Document | Kroells, Christine | 5/5/2016 1:25:09 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:25:16 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:26:15 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:26:19 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:26:56 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:27:08 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:27:24 PM EDT | |
| 00008725 | View | Document | Kroells, Christine | 5/5/2016 1:27:27 PM EDT | |
| 00008902 | View | Document | Kroells, Christine | 5/5/2016 1:27:39 PM EDT | |
| 00009012 | View | Document | Kroells, Christine | 5/5/2016 1:27:44 PM EDT | |
| 00009868 | View | Document | Kroells, Christine | 5/5/2016 1:28:31 PM EDT | |
| 00010321 | View | Document | Kroells, Christine | 5/5/2016 1:29:33 PM EDT | |
| 00010321 | Print | Document | Kroells, Christine | 5/5/2016 1:30:09 PM EDT | |
| 00010418 | View | Document | Kroells, Christine | 5/5/2016 1:30:23 PM EDT | |
| 00010490 | View | Document | Kroells, Christine | 5/5/2016 1:30:28 PM EDT | |
| 00010565 | View | Document | Kroells, Christine | 5/5/2016 1:30:33 PM EDT | |
| 00010754 | View | Document | Kroells, Christine | 5/5/2016 1:31:09 PM EDT | |
| 00010756 | View | Document | Kroells, Christine | 5/5/2016 1:31:18 PM EDT | |
| 00011490 | View | Document | Kroells, Christine | 5/5/2016 1:31:21 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:31:27 PM EDT | |
| 00012651 | View | Document | Kroells, Christine | 5/5/2016 1:31:32 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:31:47 PM EDT | |
| 00011556 | View | Document | Kroells, Christine | 5/5/2016 1:31:56 PM EDT | |
| 00011584 | View | Document | Kroells, Christine | 5/5/2016 1:32:34 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:32:47 PM EDT | |
| 00012651 | View | Document | Kroells, Christine | 5/5/2016 1:33:19 PM EDT | |
| 00012761 | View | Document | Kroells, Christine | 5/5/2016 1:33:23 PM EDT | |
| 00013197 | View | Document | Kroells, Christine | 5/5/2016 1:33:28 PM EDT | |
| 00013292 | View | Document | Kroells, Christine | 5/5/2016 1:33:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00013717 | View | Document | Kroells, Christine | 5/5/2016 1:33:48 PM EDT | |
| 00013790 | View | Document | Kroells, Christine | 5/5/2016 1:33:53 PM EDT | |
| 00013920 | View | Document | Kroells, Christine | 5/5/2016 1:33:59 PM EDT | |
| 00013928 | View | Document | Kroells, Christine | 5/5/2016 1:35:12 PM EDT | |
| 00013931 | View | Document | Kroells, Christine | 5/5/2016 1:35:30 PM EDT | |
| 00013936 | View | Document | Kroells, Christine | 5/5/2016 1:35:44 PM EDT | |
| 00013937 | View | Document | Kroells, Christine | 5/5/2016 1:35:52 PM EDT | |
| 00013938 | View | Document | Kroells, Christine | 5/5/2016 1:36:01 PM EDT | |
| 00013920 | View | Document | Kroells, Christine | 5/5/2016 1:36:05 PM EDT | |
| 00014280 | View | Document | Kroells, Christine | 5/5/2016 1:36:10 PM EDT | |
| 00014324 | View | Document | Kroells, Christine | 5/5/2016 1:36:12 PM EDT | |
| 00014333 | View | Document | Kroells, Christine | 5/5/2016 1:36:17 PM EDT | |
| 00014334 | View | Document | Kroells, Christine | 5/5/2016 1:36:29 PM EDT | |
| 00014333 | View | Document | Kroells, Christine | 5/5/2016 1:37:11 PM EDT | |
| 00014349 | View | Document | Kroells, Christine | 5/5/2016 1:37:18 PM EDT | |
| 00014350 | View | Document | Kroells, Christine | 5/5/2016 1:37:46 PM EDT | |
| 00014349 | View | Document | Kroells, Christine | 5/5/2016 1:38:05 PM EDT | |
| 00014350 | View | Document | Kroells, Christine | 5/5/2016 1:38:09 PM EDT | |
| 00014579 | View | Document | Kroells, Christine | 5/5/2016 1:38:11 PM EDT | |
| 00014892 | View | Document | Kroells, Christine | 5/5/2016 1:47:21 PM EDT | |
| 00015031 | View | Document | Kroells, Christine | 5/5/2016 1:47:24 PM EDT | |
| 00014892 | View | Document | Kroells, Christine | 5/5/2016 1:47:28 PM EDT | |
| 00015031 | View | Document | Kroells, Christine | 5/5/2016 1:47:36 PM EDT | |
| 00015467 | View | Document | Kroells, Christine | 5/5/2016 1:47:39 PM EDT | |
| 00015473 | View | Document | Kroells, Christine | 5/5/2016 1:47:43 PM EDT | |
| 00015600 | View | Document | Kroells, Christine | 5/5/2016 1:47:46 PM EDT | |
| 00015639 | View | Document | Kroells, Christine | 5/5/2016 1:48:01 PM EDT | |
| 00015809 | View | Document | Kroells, Christine | 5/5/2016 1:48:03 PM EDT | |
| 00015809 | Print | Document | Kroells, Christine | 5/5/2016 1:49:17 PM EDT | |
| 00016303 | View | Document | Kroells, Christine | 5/5/2016 1:51:29 PM EDT | |
| 00017456 | View | Document | Kroells, Christine | 5/5/2016 1:51:40 PM EDT | |
| 00018272 | View | Document | Kroells, Christine | 5/5/2016 2:01:11 PM EDT | |
| 00018483 | View | Document | Kroells, Christine | 5/5/2016 2:01:19 PM EDT | |
| 00019795 | View | Document | Kroells, Christine | 5/5/2016 2:01:24 PM EDT | |
| 00020603 | View | Document | Kroells, Christine | 5/5/2016 2:01:28 PM EDT | |
| 00020604 | View | Document | Kroells, Christine | 5/5/2016 2:02:16 PM EDT | |
| 00020603 | View | Document | Kroells, Christine | 5/5/2016 2:02:57 PM EDT | |
| 00021185 | View | Document | Kroells, Christine | 5/5/2016 2:03:13 PM EDT | |
| 00021254 | View | Document | Kroells, Christine | 5/5/2016 2:03:29 PM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00021259 | View | Document | Kroells, Christine | 5/5/2016 2:03:32 PM EDT | |
| 00021282 | View | Document | Kroells, Christine | 5/5/2016 2:03:36 PM EDT | |
| 00021358 | View | Document | Kroells, Christine | 5/5/2016 2:03:37 PM EDT | |
| 00021512 | View | Document | Kroells, Christine | 5/5/2016 2:03:40 PM EDT | |
| 00021952 | View | Document | Kroells, Christine | 5/5/2016 2:03:42 PM EDT | |
| 00021952 | Print | Document | Kroells, Christine | 5/5/2016 2:04:19 PM EDT | |
| 00022071 | View | Document | Kroells, Christine | 5/5/2016 2:04:33 PM EDT | |
| 00022206 | View | Document | Kroells, Christine | 5/5/2016 2:04:48 PM EDT | |
| 00022613 | View | Document | Kroells, Christine | 5/5/2016 2:04:52 PM EDT | |
| 00022716 | View | Document | Kroells, Christine | 5/5/2016 2:05:16 PM EDT | |
| 00022814 | View | Document | Kroells, Christine | 5/5/2016 2:05:50 PM EDT | |
| 00022815 | View | Document | Kroells, Christine | 5/5/2016 2:05:58 PM EDT | |
| 00022817 | View | Document | Kroells, Christine | 5/5/2016 2:05:59 PM EDT | |
| 00022819 | View | Document | Kroells, Christine | 5/5/2016 2:06:01 PM EDT | |
| 00022989 | View | Document | Kroells, Christine | 5/5/2016 2:06:05 PM EDT | |
| 00023505 | View | Document | Kroells, Christine | 5/5/2016 2:06:08 PM EDT | |
| 00023579 | View | Document | Kroells, Christine | 5/5/2016 2:06:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:07:07 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:07:07 PM EDT | ward |
| 00024476 | View | Document | Kroells, Christine | 5/5/2016 2:07:15 PM EDT | |
| 00000413 | View | Document | Khan, Jennifer | 5/5/2016 2:07:18 PM EDT | |
| 00024950 | View | Document | Kroells, Christine | 5/5/2016 2:07:30 PM EDT | |
| 00024951 | View | Document | Kroells, Christine | 5/5/2016 2:07:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:07:48 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:07:48 PM EDT | ward |
| 00000879 | View | Document | Khan, Jennifer | 5/5/2016 2:07:56 PM EDT | |
| 00024950 | View | Document | Kroells, Christine | 5/5/2016 2:07:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:08:24 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:08:24 PM EDT | ward |
| 00000219 | View | Document | Khan, Jennifer | 5/5/2016 2:08:31 PM EDT | |
| 00025424 | View | Document | Kroells, Christine | 5/5/2016 2:08:31 PM EDT | |
| 00026006 | View | Document | Kroells, Christine | 5/5/2016 2:08:34 PM EDT | |
| 00026063 | View | Document | Kroells, Christine | 5/5/2016 2:08:35 PM EDT | |
| 00026287 | View | Document | Kroells, Christine | 5/5/2016 2:09:00 PM EDT | |
| 00026299 | View | Document | Kroells, Christine | 5/5/2016 2:09:10 PM EDT | |
| 00000219 | Print | Document | Khan, Jennifer | 5/5/2016 2:09:19 PM EDT | |
| 00026709 | View | Document | Kroells, Christine | 5/5/2016 2:09:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:10:30 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:10:30 PM EDT | ward |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00003783 | View | Document | Khan, Jennifer | 5/5/2016 2:10:44 PM EDT | |
| 00026805 | View | Document | Kroells, Christine | 5/5/2016 2:10:54 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:10:56 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:10:56 PM EDT | ward |
| 00005504 | View | Document | Khan, Jennifer | 5/5/2016 2:11:09 PM EDT | |
| 00026807 | View | Document | Kroells, Christine | 5/5/2016 2:11:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:11:52 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:11:52 PM EDT | ward |
| 00026805 | View | Document | Kroells, Christine | 5/5/2016 2:11:55 PM EDT | |
| 00026813 | View | Document | Kroells, Christine | 5/5/2016 2:11:59 PM EDT | |
| 00005453 | View | Document | Khan, Jennifer | 5/5/2016 2:12:00 PM EDT | |
| 00026960 | View | Document | Kroells, Christine | 5/5/2016 2:12:04 PM EDT | |
| 00026813 | View | Document | Kroells, Christine | 5/5/2016 2:12:06 PM EDT | |
| 00026960 | View | Document | Kroells, Christine | 5/5/2016 2:12:40 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:12:54 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:12:54 PM EDT | ward |
| 00005246 | View | Document | Khan, Jennifer | 5/5/2016 2:13:01 PM EDT | |
| 00026960 | Print | Document | Kroells, Christine | 5/5/2016 2:13:27 PM EDT | |
| 00026987 | View | Document | Kroells, Christine | 5/5/2016 2:13:42 PM EDT | |
| 00027023 | View | Document | Kroells, Christine | 5/5/2016 2:13:49 PM EDT | |
| 00027129 | View | Document | Kroells, Christine | 5/5/2016 2:13:56 PM EDT | |
| 00027129 | Print | Document | Kroells, Christine | 5/5/2016 2:14:30 PM EDT | |
| 00027134 | View | Document | Kroells, Christine | 5/5/2016 2:14:37 PM EDT | |
| 00027134 | Print | Document | Kroells, Christine | 5/5/2016 2:16:09 PM EDT | |
| 00027129 | View | Document | Kroells, Christine | 5/5/2016 2:18:56 PM EDT | |
| 00027188 | View | Document | Kroells, Christine | 5/5/2016 2:19:00 PM EDT | |
| 00041274 | View | Document | Kroells, Christine | 5/5/2016 2:19:24 PM EDT | |
| 00041325 | View | Document | Kroells, Christine | 5/5/2016 2:20:36 PM EDT | |
| 00041353 | View | Document | Kroells, Christine | 5/5/2016 2:20:42 PM EDT | |
| 00041357 | View | Document | Kroells, Christine | 5/5/2016 2:20:48 PM EDT | |
| 00041362 | View | Document | Kroells, Christine | 5/5/2016 2:20:51 PM EDT | |
| 00042649 | View | Document | Kroells, Christine | 5/5/2016 2:20:55 PM EDT | |
| 00042665 | View | Document | Kroells, Christine | 5/5/2016 2:21:11 PM EDT | |
| 00042864 | View | Document | Kroells, Christine | 5/5/2016 2:21:26 PM EDT | |
| 00053780 | View | Document | Kroells, Christine | 5/5/2016 2:21:32 PM EDT | |
| 00053849 | View | Document | Kroells, Christine | 5/5/2016 2:21:36 PM EDT | |
| 00053903 | View | Document | Kroells, Christine | 5/5/2016 2:21:38 PM EDT | |
| 00058409 | View | Document | Kroells, Christine | 5/5/2016 2:21:43 PM EDT | |
| 00058798 | View | Document | Kroells, Christine | 5/5/2016 2:22:28 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00059606 | View | Document | Kroells, Christine | 5/5/2016 2:22:35 PM EDT | |
| 00059613 | View | Document | Kroells, Christine | 5/5/2016 2:22:38 PM EDT | |
| 00059623 | View | Document | Kroells, Christine | 5/5/2016 2:22:40 PM EDT | |
| 00059645 | View | Document | Kroells, Christine | 5/5/2016 2:22:42 PM EDT | |
| 00059653 | View | Document | Kroells, Christine | 5/5/2016 2:22:45 PM EDT | |
| 00059661 | View | Document | Kroells, Christine | 5/5/2016 2:22:47 PM EDT | |
| 00059680 | View | Document | Kroells, Christine | 5/5/2016 2:22:50 PM EDT | |
| 00059688 | View | Document | Kroells, Christine | 5/5/2016 2:22:54 PM EDT | |
| 00059696 | View | Document | Kroells, Christine | 5/5/2016 2:22:56 PM EDT | |
| 00059688 | View | Document | Kroells, Christine | 5/5/2016 2:23:00 PM EDT | |
| 00059696 | View | Document | Kroells, Christine | 5/5/2016 2:23:10 PM EDT | |
| 00059704 | View | Document | Kroells, Christine | 5/5/2016 2:23:22 PM EDT | |
| 00060036 | View | Document | Kroells, Christine | 5/5/2016 2:23:24 PM EDT | |
| 00060139 | View | Document | Kroells, Christine | 5/5/2016 2:23:27 PM EDT | |
| 00060036 | View | Document | Kroells, Christine | 5/5/2016 2:23:41 PM EDT | |
| 00060139 | View | Document | Kroells, Christine | 5/5/2016 2:23:46 PM EDT | |
| 00072254 | View | Document | Kroells, Christine | 5/5/2016 2:23:47 PM EDT | |
| 00072755 | View | Document | Kroells, Christine | 5/5/2016 2:23:49 PM EDT | |
| 00080582 | View | Document | Kroells, Christine | 5/5/2016 2:23:53 PM EDT | |
| 00094956 | View | Document | Kroells, Christine | 5/5/2016 2:24:24 PM EDT | |
| 00098458 | View | Document | Kroells, Christine | 5/5/2016 2:24:47 PM EDT | |
| 00098460 | View | Document | Kroells, Christine | 5/5/2016 2:24:56 PM EDT | |
| 00098464 | View | Document | Kroells, Christine | 5/5/2016 2:25:02 PM EDT | |
| 00102031 | View | Document | Kroells, Christine | 5/5/2016 2:25:06 PM EDT | |
| 00142455 | View | Document | Kroells, Christine | 5/5/2016 2:25:09 PM EDT | |
| 00149604 | View | Document | Kroells, Christine | 5/5/2016 2:25:11 PM EDT | |
| 00152074 | View | Document | Kroells, Christine | 5/5/2016 2:25:13 PM EDT | |
| 00181378 | View | Document | Kroells, Christine | 5/5/2016 2:25:14 PM EDT | |
| 00181381 | View | Document | Kroells, Christine | 5/5/2016 2:25:19 PM EDT | |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 2:26:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:27:19 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:27:19 PM EDT | ward |
| 00004774 | View | Document | Khan, Jennifer | 5/5/2016 2:27:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:27:53 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:27:53 PM EDT | ward |
| 00002816 | View | Document | Khan, Jennifer | 5/5/2016 2:27:59 PM EDT | |
| 00196437 | Print | Document | Kroells, Christine | 5/5/2016 2:28:26 PM EDT | |
| 00217667 | View | Document | Kroells, Christine | 5/5/2016 2:33:36 PM EDT | |
| 00217668 | View | Document | Kroells, Christine | 5/5/2016 2:33:40 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00227638 | View | Document | Kroells, Christine | 5/5/2016 2:34:48 PM EDT | |
| 00227640 | View | Document | Kroells, Christine | 5/5/2016 2:34:50 PM EDT | |
| 00227656 | View | Document | Kroells, Christine | 5/5/2016 2:34:51 PM EDT | |
| 00227679 | View | Document | Kroells, Christine | 5/5/2016 2:34:52 PM EDT | |
| 00227730 | View | Document | Kroells, Christine | 5/5/2016 2:34:54 PM EDT | |
| 00227732 | View | Document | Kroells, Christine | 5/5/2016 2:34:55 PM EDT | |
| 00227734 | View | Document | Kroells, Christine | 5/5/2016 2:34:56 PM EDT | |
| 00227738 | View | Document | Kroells, Christine | 5/5/2016 2:34:58 PM EDT | |
| 00237265 | View | Document | Kroells, Christine | 5/5/2016 2:35:01 PM EDT | |
| 00237266 | View | Document | Kroells, Christine | 5/5/2016 2:35:02 PM EDT | |
| 00244071 | View | Document | Kroells, Christine | 5/5/2016 2:35:04 PM EDT | |
| 00250065 | View | Document | Kroells, Christine | 5/5/2016 2:35:27 PM EDT | |
| 00250066 | View | Document | Kroells, Christine | 5/5/2016 2:35:29 PM EDT | |
| 00250074 | View | Document | Kroells, Christine | 5/5/2016 2:35:51 PM EDT | |
| 00268003 | View | Document | Kroells, Christine | 5/5/2016 2:35:59 PM EDT | |
| 00268004 | View | Document | Kroells, Christine | 5/5/2016 2:36:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:38:28 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 2:38:28 PM EDT | ward |
| 00001088 | View | Document | Khan, Jennifer | 5/5/2016 2:38:36 PM EDT | |
| 00001088 | Print | Document | Khan, Jennifer | 5/5/2016 2:39:04 PM EDT | |
| 00268003 | View | Document | Kroells, Christine | 5/5/2016 2:43:34 PM EDT | |
| 00268016 | View | Document | Kroells, Christine | 5/5/2016 2:43:41 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:43:46 PM EDT | |
| 00268016 | View | Document | Kroells, Christine | 5/5/2016 2:43:52 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:43:57 PM EDT | |
| 00268062 | View | Document | Kroells, Christine | 5/5/2016 2:44:01 PM EDT | |
| 00268063 | View | Document | Kroells, Christine | 5/5/2016 2:44:10 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:45:00 PM EDT | |
| 00268663 | View | Document | Kroells, Christine | 5/5/2016 2:45:06 PM EDT | |
| 00268727 | View | Document | Kroells, Christine | 5/5/2016 2:45:08 PM EDT | |
| 00268735 | View | Document | Kroells, Christine | 5/5/2016 2:45:29 PM EDT | |
| 00268884 | View | Document | Kroells, Christine | 5/5/2016 2:45:36 PM EDT | |
| 00268885 | View | Document | Kroells, Christine | 5/5/2016 2:45:42 PM EDT | |
| 00268884 | View | Document | Kroells, Christine | 5/5/2016 2:45:58 PM EDT | |
| 00268886 | View | Document | Kroells, Christine | 5/5/2016 2:46:04 PM EDT | |
| 00268887 | View | Document | Kroells, Christine | 5/5/2016 2:46:11 PM EDT | |
| 00268886 | View | Document | Kroells, Christine | 5/5/2016 2:46:36 PM EDT | |
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:46:41 PM EDT | |
| 00268897 | View | Document | Kroells, Christine | 5/5/2016 2:46:47 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:47:03 PM EDT | |
| 00268898 | View | Document | Kroells, Christine | 5/5/2016 2:47:08 PM EDT | |
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:47:11 PM EDT | |
| 00268898 | View | Document | Kroells, Christine | 5/5/2016 2:47:17 PM EDT | |
| 00268901 | View | Document | Kroells, Christine | 5/5/2016 2:47:18 PM EDT | |
| 00269026 | View | Document | Kroells, Christine | 5/5/2016 2:47:22 PM EDT | |
| 00269119 | View | Document | Kroells, Christine | 5/5/2016 2:47:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 2:47:49 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 2:47:49 PM EDT | sandy" AND "ward |
| 00269119 | View | Document | Kroells, Christine | 5/5/2016 2:47:54 PM EDT | |
| 00269240 | View | Document | Kroells, Christine | 5/5/2016 2:48:01 PM EDT | |
| 00269484 | View | Document | Kroells, Christine | 5/5/2016 2:48:08 PM EDT | |
| 00269550 | View | Document | Kroells, Christine | 5/5/2016 2:48:12 PM EDT | |
| 00269820 | View | Document | Kroells, Christine | 5/5/2016 2:48:15 PM EDT | |
| 00269821 | View | Document | Kroells, Christine | 5/5/2016 2:48:23 PM EDT | |
| 00270064 | View | Document | Kroells, Christine | 5/5/2016 2:48:32 PM EDT | |
| 00270068 | View | Document | Kroells, Christine | 5/5/2016 2:49:00 PM EDT | |
| 00270072 | View | Document | Kroells, Christine | 5/5/2016 2:49:17 PM EDT | |
| 00270068 | View | Document | Kroells, Christine | 5/5/2016 2:49:38 PM EDT | |
| 00270156 | View | Document | Kroells, Christine | 5/5/2016 2:49:43 PM EDT | |
| 00270164 | View | Document | Kroells, Christine | 5/5/2016 2:49:57 PM EDT | |
| 00270177 | View | Document | Kroells, Christine | 5/5/2016 2:50:05 PM EDT | |
| 00270179 | View | Document | Kroells, Christine | 5/5/2016 2:50:07 PM EDT | |
| 00270180 | View | Document | Kroells, Christine | 5/5/2016 2:50:12 PM EDT | |
| 00270189 | View | Document | Kroells, Christine | 5/5/2016 2:50:17 PM EDT | |
| 00270191 | View | Document | Kroells, Christine | 5/5/2016 2:50:21 PM EDT | |
| 00270210 | View | Document | Kroells, Christine | 5/5/2016 2:50:24 PM EDT | |
| 00270217 | View | Document | Kroells, Christine | 5/5/2016 2:50:25 PM EDT | |
| 00270445 | View | Document | Kroells, Christine | 5/5/2016 2:50:27 PM EDT | |
| 00270499 | View | Document | Kroells, Christine | 5/5/2016 2:50:35 PM EDT | |
| 00270527 | View | Document | Kroells, Christine | 5/5/2016 2:50:37 PM EDT | |
| 00270931 | View | Document | Kroells, Christine | 5/5/2016 2:51:03 PM EDT | |
| 00270933 | View | Document | Kroells, Christine | 5/5/2016 2:51:10 PM EDT | |
| 00271050 | View | Document | Kroells, Christine | 5/5/2016 2:51:23 PM EDT | |
| 00271136 | View | Document | Kroells, Christine | 5/5/2016 2:51:25 PM EDT | |
| 00271138 | View | Document | Kroells, Christine | 5/5/2016 2:51:30 PM EDT | |
| 00271366 | View | Document | Kroells, Christine | 5/5/2016 2:51:36 PM EDT | |
| 00271387 | View | Document | Kroells, Christine | 5/5/2016 2:52:03 PM EDT | |
| 00271390 | View | Document | Kroells, Christine | 5/5/2016 2:52:08 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271391 | View | Document | Kroells, Christine | 5/5/2016 2:52:13 PM EDT | |
| 00271392 | View | Document | Kroells, Christine | 5/5/2016 2:52:15 PM EDT | |
| 00271585 | View | Document | Kroells, Christine | 5/5/2016 2:52:18 PM EDT | |
| 00271586 | View | Document | Kroells, Christine | 5/5/2016 2:52:21 PM EDT | |
| 00271589 | View | Document | Kroells, Christine | 5/5/2016 2:52:25 PM EDT | |
| 00271589 | Print | Document | Kroells, Christine | 5/5/2016 2:53:54 PM EDT | |
| 00271613 | View | Document | Kroells, Christine | 5/5/2016 2:54:09 PM EDT | |
| 00271640 | View | Document | Kroells, Christine | 5/5/2016 2:54:11 PM EDT | |
| 00271641 | View | Document | Kroells, Christine | 5/5/2016 2:54:20 PM EDT | |
| 00271645 | View | Document | Kroells, Christine | 5/5/2016 2:54:22 PM EDT | |
| 00271648 | View | Document | Kroells, Christine | 5/5/2016 2:54:26 PM EDT | |
| 00271657 | View | Document | Kroells, Christine | 5/5/2016 2:54:28 PM EDT | |
| 00271664 | View | Document | Kroells, Christine | 5/5/2016 2:54:35 PM EDT | |
| 00271667 | View | Document | Kroells, Christine | 5/5/2016 2:54:38 PM EDT | |
| 00271673 | View | Document | Kroells, Christine | 5/5/2016 2:54:43 PM EDT | |
| 00271674 | View | Document | Kroells, Christine | 5/5/2016 2:54:46 PM EDT | |
| 00271676 | View | Document | Kroells, Christine | 5/5/2016 2:54:52 PM EDT | |
| 00271677 | View | Document | Kroells, Christine | 5/5/2016 2:54:57 PM EDT | |
| 00271682 | View | Document | Kroells, Christine | 5/5/2016 2:54:59 PM EDT | |
| 00271710 | View | Document | Kroells, Christine | 5/5/2016 2:55:03 PM EDT | |
| 00271711 | View | Document | Kroells, Christine | 5/5/2016 2:55:05 PM EDT | |
| 00271722 | View | Document | Kroells, Christine | 5/5/2016 2:55:12 PM EDT | |
| 00271723 | View | Document | Kroells, Christine | 5/5/2016 2:55:26 PM EDT | |
| 00271724 | View | Document | Kroells, Christine | 5/5/2016 2:55:29 PM EDT | |
| 00271726 | View | Document | Kroells, Christine | 5/5/2016 2:56:02 PM EDT | |
| 00271757 | View | Document | Kroells, Christine | 5/5/2016 2:56:04 PM EDT | |
| 00271764 | View | Document | Kroells, Christine | 5/5/2016 2:56:08 PM EDT | |
| 00271797 | View | Document | Kroells, Christine | 5/5/2016 2:56:13 PM EDT | |
| 00271798 | View | Document | Kroells, Christine | 5/5/2016 2:56:27 PM EDT | |
| 00271806 | View | Document | Kroells, Christine | 5/5/2016 2:56:49 PM EDT | |
| 00271807 | View | Document | Kroells, Christine | 5/5/2016 2:57:10 PM EDT | |
| 00271808 | View | Document | Kroells, Christine | 5/5/2016 2:57:24 PM EDT | |
| 00271821 | View | Document | Kroells, Christine | 5/5/2016 2:57:39 PM EDT | |
| 00271861 | View | Document | Kroells, Christine | 5/5/2016 2:57:43 PM EDT | |
| 00271862 | View | Document | Kroells, Christine | 5/5/2016 2:57:45 PM EDT | |
| 00271863 | View | Document | Kroells, Christine | 5/5/2016 2:57:51 PM EDT | |
| 00271952 | View | Document | Kroells, Christine | 5/5/2016 2:57:53 PM EDT | |
| 00272144 | View | Document | Kroells, Christine | 5/5/2016 2:57:55 PM EDT | |
| 00272333 | View | Document | Kroells, Christine | 5/5/2016 2:58:09 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00272334 | View | Document | Kroells, Christine | 5/5/2016 2:58:17 PM EDT | |
| 00272335 | View | Document | Kroells, Christine | 5/5/2016 2:58:20 PM EDT | |
| 00272434 | View | Document | Kroells, Christine | 5/5/2016 2:58:23 PM EDT | |
| 00272834 | View | Document | Kroells, Christine | 5/5/2016 2:58:29 PM EDT | |
| 00272836 | View | Document | Kroells, Christine | 5/5/2016 2:58:49 PM EDT | |
| 00272857 | View | Document | Kroells, Christine | 5/5/2016 2:59:14 PM EDT | |
| 00272858 | View | Document | Kroells, Christine | 5/5/2016 2:59:28 PM EDT | |
| 00272880 | View | Document | Kroells, Christine | 5/5/2016 2:59:30 PM EDT | |
| 00272882 | View | Document | Kroells, Christine | 5/5/2016 2:59:34 PM EDT | |
| 00272955 | View | Document | Kroells, Christine | 5/5/2016 3:00:15 PM EDT | |
| 00272957 | View | Document | Kroells, Christine | 5/5/2016 3:00:31 PM EDT | |
| 00272962 | View | Document | Kroells, Christine | 5/5/2016 3:00:36 PM EDT | |
| 00273000 | View | Document | Kroells, Christine | 5/5/2016 3:00:49 PM EDT | |
| 00273028 | View | Document | Kroells, Christine | 5/5/2016 3:01:13 PM EDT | |
| 00273032 | View | Document | Kroells, Christine | 5/5/2016 3:01:49 PM EDT | |
| 00273445 | View | Document | Kroells, Christine | 5/5/2016 3:02:05 PM EDT | |
| 00273450 | View | Document | Kroells, Christine | 5/5/2016 3:02:25 PM EDT | |
| 00273571 | View | Document | Kroells, Christine | 5/5/2016 3:02:28 PM EDT | |
| 00273598 | View | Document | Kroells, Christine | 5/5/2016 3:02:35 PM EDT | |
| 00273600 | View | Document | Kroells, Christine | 5/5/2016 3:02:38 PM EDT | |
| 00273598 | View | Document | Kroells, Christine | 5/5/2016 3:05:00 PM EDT | |
| 00273571 | View | Document | Kroells, Christine | 5/5/2016 3:05:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:14 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:14 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:26 PM EDT | sandy" AND "ward" AND "secret |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 3:05:31 PM EDT | |
| 00284912 | View | Document | Kroells, Christine | 5/5/2016 3:05:41 PM EDT | |
| 00284912 | Print | Document | Kroells, Christine | 5/5/2016 3:06:06 PM EDT | |
| 00296890 | View | Document | Kroells, Christine | 5/5/2016 3:07:08 PM EDT | |
| 00404878 | View | Document | Kroells, Christine | 5/5/2016 3:07:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:07:24 PM EDT | ward |
| 00423075 | Search | View | Khan, Jennifer | 5/5/2016 3:07:24 PM EDT | ward |
| 00427427 | View | Document | Kroells, Christine | 5/5/2016 3:07:56 PM EDT | |
| 00427440 | View | Document | Kroells, Christine | 5/5/2016 3:08:02 PM EDT | |
| 00303637 | View | Document | Kroells, Christine | 5/5/2016 3:08:05 PM EDT | |
| | View | Document | Khan, Jennifer | 5/5/2016 3:08:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:17 PM EDT | sandy" AND "ward" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:21 PM EDT | sandy" AND "ward" AND "secret |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| | | | | | sandy" AND "ward" AND "apollo" AND "bank" AND "account |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:43 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:08:44 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:08:44 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 5/5/2016 3:08:49 PM EDT | |
| 00303635 | View | Document | Khan, Jennifer | 5/5/2016 3:08:51 PM EDT | |
| 00007540 | View | Document | Kroells, Christine | 5/5/2016 3:08:53 PM EDT | |
| 00278511 | View | Document | Kroells, Christine | 5/5/2016 3:08:55 PM EDT | |
| 00278575 | View | Document | Kroells, Christine | 5/5/2016 3:09:04 PM EDT | |
| 00287437 | View | Document | Kroells, Christine | 5/5/2016 3:09:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:14 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:14 PM EDT | ward |
| 00303632 | View | Document | Khan, Jennifer | 5/5/2016 3:09:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:31 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:31 PM EDT | ward |
| 00303632 | View | Document | Khan, Jennifer | 5/5/2016 3:09:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:48 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:09:48 PM EDT | ward |
| 00303561 | View | Document | Khan, Jennifer | 5/5/2016 3:09:55 PM EDT | |
| 00287437 | Print | Document | Kroells, Christine | 5/5/2016 3:09:57 PM EDT | |
| 00289541 | View | Document | Kroells, Christine | 5/5/2016 3:10:01 PM EDT | |
| 00293584 | View | Document | Kroells, Christine | 5/5/2016 3:10:07 PM EDT | |
| 00299690 | View | Document | Kroells, Christine | 5/5/2016 3:10:12 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/5/2016 3:10:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:10:39 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:10:39 PM EDT | ward |
| 00303559 | View | Document | Khan, Jennifer | 5/5/2016 3:10:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:11:04 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:11:04 PM EDT | ward |
| 00303558 | View | Document | Khan, Jennifer | 5/5/2016 3:11:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:11:28 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:11:28 PM EDT | ward |
| 00303541 | View | Document | Khan, Jennifer | 5/5/2016 3:11:34 PM EDT | |
| 00302833 | Print | Document | Kroells, Christine | 5/5/2016 3:11:36 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/5/2016 3:11:41 PM EDT | |
| 00310849 | View | Document | Kroells, Christine | 5/5/2016 3:11:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:12:10 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:12:10 PM EDT | ward |
| 00303540 | View | Document | Khan, Jennifer | 5/5/2016 3:12:16 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:12:30 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:12:30 PM EDT | ward |
| 00310849 | Print | Document | Kroells, Christine | 5/5/2016 3:12:31 PM EDT | |
| 00303505 | View | Document | Khan, Jenifer | 5/5/2016 3:12:36 PM EDT | |
| 00311645 | View | Document | Kroells, Christine | 5/5/2016 3:12:36 PM EDT | |
| 00314531 | View | Document | Kroells, Christine | 5/5/2016 3:12:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:12:52 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:12:52 PM EDT | ward |
| 00303321 | View | Document | Khan, Jenifer | 5/5/2016 3:12:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:08 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:08 PM EDT | ward |
| 00303318 | View | Document | Khan, Jenifer | 5/5/2016 3:13:13 PM EDT | |
| 00397088 | View | Document | Kroells, Christine | 5/5/2016 3:13:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:33 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:33 PM EDT | ward |
| 00303318 | View | Document | Khan, Jenifer | 5/5/2016 3:13:38 PM EDT | |
| 00314531 | View | Document | Kroells, Christine | 5/5/2016 3:13:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:47 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:13:47 PM EDT | ward |
| 00303258 | View | Document | Khan, Jenifer | 5/5/2016 3:13:52 PM EDT | |
| 00314531 | Print | Document | Kroells, Christine | 5/5/2016 3:13:54 PM EDT | |
| 00397088 | View | Document | Kroells, Christine | 5/5/2016 3:14:00 PM EDT | |
| 00397092 | View | Document | Kroells, Christine | 5/5/2016 3:14:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:14:20 PM EDT | sandy" AND "ward" AND "apollo" AND "bank" AND "account |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:14:27 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:14:27 PM EDT | ward |
| 00303252 | View | Document | Khan, Jenifer | 5/5/2016 3:14:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:14:41 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:14:41 PM EDT | ward |
| 00303191 | View | Document | Khan, Jenifer | 5/5/2016 3:14:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:14:56 PM EDT | sandy" AND "ward" AND "secret |
| 00284912 | View | Document | Kroells, Christine | 5/5/2016 3:15:00 PM EDT | |
| 00284912 | Print | Document | Kroells, Christine | 5/5/2016 3:15:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:15:26 PM EDT | sandy" AND "ward" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:15:58 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jenifer | 5/5/2016 3:15:58 PM EDT | ward |
| 00303119 | View | Document | Khan, Jenifer | 5/5/2016 3:16:04 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:14 PM EDT | sandy" AND "ward" AND "wire" AND "secret" |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:16:18 PM EDT | ward |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:16:18 PM EDT | ward |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 3:16:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:31 PM EDT | sandy" AND "ward" AND "wire" AND "secret" |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:16:32 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:16:32 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:49 PM EDT | sandy" AND "ward" AND "scio" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:56 PM EDT | sandy" AND "ward" AND "scio" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:17:09 PM EDT | sandy" AND "ward" AND "adi" AND "wire |
| 00291032 | View | Document | Kroells, Christine | 5/5/2016 3:17:15 PM EDT | |
| 00291033 | View | Document | Kroells, Christine | 5/5/2016 3:17:22 PM EDT | |
| 00291400 | View | Document | Kroells, Christine | 5/5/2016 3:17:26 PM EDT | |
| 00291400 | Print | Document | Kroells, Christine | 5/5/2016 3:17:55 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/5/2016 3:17:59 PM EDT | |
| 00000125 | View | Document | Khan, Jennifer | 5/5/2016 3:18:06 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/5/2016 3:18:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:18:14 PM EDT | sandy" AND "ward" AND "adi" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:18:21 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:18:21 PM EDT | ward" OR "secret |
| 00000219 | View | Document | Khan, Jennifer | 5/5/2016 3:18:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:18:27 PM EDT | sandy" AND "ward" AND "adgc" AND "wire |
| 00010418 | View | Document | Kroells, Christine | 5/5/2016 3:18:35 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:18:40 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:18:40 PM EDT | ward" OR "secret |
| 00001088 | View | Document | Khan, Jennifer | 5/5/2016 3:18:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:01 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:01 PM EDT | ward" OR "secret |
| 00010565 | View | Document | Kroells, Christine | 5/5/2016 3:19:02 PM EDT | |
| 00295827 | View | Document | Kroells, Christine | 5/5/2016 3:19:09 PM EDT | |
| 00295835 | View | Document | Kroells, Christine | 5/5/2016 3:19:13 PM EDT | |
| 00001416 | View | Document | Khan, Jennifer | 5/5/2016 3:19:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00295843 | View | Document | Kroells, Christine | 5/5/2016 3:19:20 PM EDT | |
| 00295884 | View | Document | Kroells, Christine | 5/5/2016 3:19:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:27 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:27 PM EDT | ward" OR "secret |
| 00296844 | View | Document | Kroells, Christine | 5/5/2016 3:19:28 PM EDT | |
| 00325279 | View | Document | Kroells, Christine | 5/5/2016 3:19:31 PM EDT | |
| 00001663 | View | Document | Khan, Jennifer | 5/5/2016 3:19:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:46 PM EDT | ward" OR "secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:19:46 PM EDT | ward" OR "secret |
| 00325300 | View | Document | Kroells, Christine | 5/5/2016 3:19:46 PM EDT | |
| 00325405 | View | Document | Kroells, Christine | 5/5/2016 3:19:50 PM EDT | |
| 00325454 | View | Document | Kroells, Christine | 5/5/2016 3:19:55 PM EDT | |
| 00325886 | View | Document | Kroells, Christine | 5/5/2016 3:20:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:00 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:00 PM EDT | secret |
| 00326054 | View | Document | Kroells, Christine | 5/5/2016 3:20:03 PM EDT | |
| 00326090 | View | Document | Kroells, Christine | 5/5/2016 3:20:08 PM EDT | |
| 00001663 | View | Document | Khan, Jennifer | 5/5/2016 3:20:10 PM EDT | |
| 00326102 | View | Document | Kroells, Christine | 5/5/2016 3:20:13 PM EDT | |
| 00326517 | View | Document | Kroells, Christine | 5/5/2016 3:20:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:18 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:18 PM EDT | secret |
| 00326539 | View | Document | Kroells, Christine | 5/5/2016 3:20:22 PM EDT | |
| 00001846 | View | Document | Khan, Jennifer | 5/5/2016 3:20:23 PM EDT | |
| 00326581 | View | Document | Kroells, Christine | 5/5/2016 3:20:27 PM EDT | |
| 00326739 | View | Document | Kroells, Christine | 5/5/2016 3:20:29 PM EDT | |
| 00326752 | View | Document | Kroells, Christine | 5/5/2016 3:20:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:34 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:34 PM EDT | secret |
| 00327226 | View | Document | Kroells, Christine | 5/5/2016 3:20:34 PM EDT | |
| 00001885 | View | Document | Khan, Jennifer | 5/5/2016 3:20:40 PM EDT | |
| 00326752 | View | Document | Kroells, Christine | 5/5/2016 3:20:41 PM EDT | |
| 00327226 | View | Document | Kroells, Christine | 5/5/2016 3:20:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:47 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:20:47 PM EDT | secret |
| 00427177 | View | Document | Kroells, Christine | 5/5/2016 3:20:54 PM EDT | |
| 00001895 | View | Document | Khan, Jennifer | 5/5/2016 3:20:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:21:04 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:21:04 PM EDT | secret |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00002064 | View | Document | Khan, Jennifer | 5/5/2016 3:21:10 PM EDT | |
| 00427185 | View | Document | Kroells, Christine | 5/5/2016 3:21:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:21:18 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:21:18 PM EDT | secret |
| 00004349 | View | Document | Khan, Jennifer | 5/5/2016 3:21:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:23:14 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:23:14 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:16 PM EDT | hey |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:16 PM EDT | hey |
| 00004734 | View | Document | Khan, Jennifer | 5/5/2016 3:23:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:30 PM EDT | hey" AND "investor |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:23:40 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 5/5/2016 3:23:40 PM EDT | secret |
| 00018449 | View | Document | Kroells, Christine | 5/5/2016 3:23:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:24:17 PM EDT | hey" AND "investor |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:24:29 PM EDT | charles" AND "hey |
| 00058197 | View | Document | Kroells, Christine | 5/5/2016 3:24:40 PM EDT | |
| 00068387 | View | Document | Kroells, Christine | 5/5/2016 3:24:55 PM EDT | |
| 00072057 | View | Document | Kroells, Christine | 5/5/2016 3:24:57 PM EDT | |
| 00072101 | View | Document | Kroells, Christine | 5/5/2016 3:24:59 PM EDT | |
| 00072109 | View | Document | Kroells, Christine | 5/5/2016 3:25:01 PM EDT | |
| 00074034 | View | Document | Kroells, Christine | 5/5/2016 3:25:03 PM EDT | |
| 00121419 | View | Document | Kroells, Christine | 5/5/2016 3:25:12 PM EDT | |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:25:14 PM EDT | |
| 00143342 | View | Document | Kroells, Christine | 5/5/2016 3:25:15 PM EDT | |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:25:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:25:52 PM EDT | charles" AND "hey |
| | | | | | charles" AND "hey" AND "deep" AND |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:26:00 PM EDT | "value |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:26:07 PM EDT | |
| 00143308 | Print | Document | Kroells, Christine | 5/5/2016 3:26:30 PM EDT | |
| 00143342 | View | Document | Kroells, Christine | 5/5/2016 3:26:42 PM EDT | |
| 00143873 | View | Document | Kroells, Christine | 5/5/2016 3:26:44 PM EDT | |
| 00143963 | View | Document | Kroells, Christine | 5/5/2016 3:27:20 PM EDT | |
| 00144124 | View | Document | Kroells, Christine | 5/5/2016 3:27:23 PM EDT | |
| 00144145 | View | Document | Kroells, Christine | 5/5/2016 3:27:30 PM EDT | |
| 00236025 | View | Document | Kroells, Christine | 5/5/2016 3:27:33 PM EDT | |
| 00236177 | View | Document | Kroells, Christine | 5/5/2016 3:27:35 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:27:46 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00293394 | View | Document | Kroells, Christine | 5/5/2016 3:28:11 PM EDT | |
| 00293395 | View | Document | Kroells, Christine | 5/5/2016 3:28:22 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:28:23 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:28:31 PM EDT | |
| 00294787 | View | Document | Kroells, Christine | 5/5/2016 3:28:35 PM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/5/2016 3:28:38 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:28:40 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:28:42 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:28:48 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:28:56 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:29:02 PM EDT | |
| 00356764 | Print | Document | Kroells, Christine | 5/5/2016 3:29:06 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:29:20 PM EDT | |
| 00361871 | Print | Document | Kroells, Christine | 5/5/2016 3:29:29 PM EDT | |
| 00366617 | View | Document | Kroells, Christine | 5/5/2016 3:29:42 PM EDT | |
| 00366619 | View | Document | Kroells, Christine | 5/5/2016 3:29:44 PM EDT | |
| 00366623 | View | Document | Kroells, Christine | 5/5/2016 3:30:00 PM EDT | |
| 00366627 | View | Document | Kroells, Christine | 5/5/2016 3:30:01 PM EDT | |
| 00366631 | View | Document | Kroells, Christine | 5/5/2016 3:30:02 PM EDT | |
| 00366635 | View | Document | Kroells, Christine | 5/5/2016 3:30:03 PM EDT | |
| 00366638 | View | Document | Kroells, Christine | 5/5/2016 3:30:05 PM EDT | |
| 00366642 | View | Document | Kroells, Christine | 5/5/2016 3:30:06 PM EDT | |
| 00366646 | View | Document | Kroells, Christine | 5/5/2016 3:30:07 PM EDT | |
| 00366650 | View | Document | Kroells, Christine | 5/5/2016 3:30:08 PM EDT | |
| 00366654 | View | Document | Kroells, Christine | 5/5/2016 3:30:09 PM EDT | |
| 00366658 | View | Document | Kroells, Christine | 5/5/2016 3:30:10 PM EDT | |
| 00366662 | View | Document | Kroells, Christine | 5/5/2016 3:30:11 PM EDT | |
| 00366666 | View | Document | Kroells, Christine | 5/5/2016 3:30:12 PM EDT | |
| 00366754 | View | Document | Kroells, Christine | 5/5/2016 3:30:13 PM EDT | |
| 00366758 | View | Document | Kroells, Christine | 5/5/2016 3:30:16 PM EDT | |
| 00366762 | View | Document | Kroells, Christine | 5/5/2016 3:30:18 PM EDT | |
| 00366766 | View | Document | Kroells, Christine | 5/5/2016 3:30:19 PM EDT | |
| 00366770 | View | Document | Kroells, Christine | 5/5/2016 3:30:20 PM EDT | |
| 00366773 | View | Document | Kroells, Christine | 5/5/2016 3:30:20 PM EDT | |
| 00366777 | View | Document | Kroells, Christine | 5/5/2016 3:30:21 PM EDT | |
| 00366781 | View | Document | Kroells, Christine | 5/5/2016 3:30:22 PM EDT | |
| 00366785 | View | Document | Kroells, Christine | 5/5/2016 3:30:23 PM EDT | |
| 00366789 | View | Document | Kroells, Christine | 5/5/2016 3:30:24 PM EDT | |
| 00366793 | View | Document | Kroells, Christine | 5/5/2016 3:30:25 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00366797 | View | Document | Kroells, Christine | 5/5/2016 3:30:26 PM EDT | |
| 00366801 | View | Document | Kroells, Christine | 5/5/2016 3:30:27 PM EDT | |
| 00367236 | View | Document | Kroells, Christine | 5/5/2016 3:30:28 PM EDT | |
| 00367255 | View | Document | Kroells, Christine | 5/5/2016 3:30:29 PM EDT | |
| 00367236 | View | Document | Kroells, Christine | 5/5/2016 3:30:32 PM EDT | |
| 00367255 | View | Document | Kroells, Christine | 5/5/2016 3:30:44 PM EDT | |
| 00367546 | View | Document | Kroells, Christine | 5/5/2016 3:30:48 PM EDT | |
| 00367598 | View | Document | Kroells, Christine | 5/5/2016 3:30:49 PM EDT | |
| 00369061 | View | Document | Kroells, Christine | 5/5/2016 3:30:51 PM EDT | |
| 00369112 | View | Document | Kroells, Christine | 5/5/2016 3:30:51 PM EDT | |
| 00369061 | View | Document | Kroells, Christine | 5/5/2016 3:31:16 PM EDT | |
| 00369112 | View | Document | Kroells, Christine | 5/5/2016 3:31:19 PM EDT | |
| 00369116 | View | Document | Kroells, Christine | 5/5/2016 3:31:20 PM EDT | |
| 00369123 | View | Document | Kroells, Christine | 5/5/2016 3:31:21 PM EDT | |
| 00369128 | View | Document | Kroells, Christine | 5/5/2016 3:31:21 PM EDT | |
| 00369123 | View | Document | Kroells, Christine | 5/5/2016 3:31:23 PM EDT | |
| 00369128 | View | Document | Kroells, Christine | 5/5/2016 3:31:28 PM EDT | |
| 00369172 | View | Document | Kroells, Christine | 5/5/2016 3:31:33 PM EDT | |
| 00369177 | View | Document | Kroells, Christine | 5/5/2016 3:31:35 PM EDT | |
| 00369186 | View | Document | Kroells, Christine | 5/5/2016 3:31:39 PM EDT | |
| 00369287 | View | Document | Kroells, Christine | 5/5/2016 3:31:52 PM EDT | |
| 00369296 | View | Document | Kroells, Christine | 5/5/2016 3:32:04 PM EDT | |
| 00369300 | View | Document | Kroells, Christine | 5/5/2016 3:32:16 PM EDT | |
| 00369305 | View | Document | Kroells, Christine | 5/5/2016 3:32:18 PM EDT | |
| 00369689 | View | Document | Kroells, Christine | 5/5/2016 3:32:20 PM EDT | |
| 00369703 | View | Document | Kroells, Christine | 5/5/2016 3:32:24 PM EDT | |
| 00369704 | View | Document | Kroells, Christine | 5/5/2016 3:32:25 PM EDT | |
| 00369703 | View | Document | Kroells, Christine | 5/5/2016 3:32:26 PM EDT | |
| 00369704 | View | Document | Kroells, Christine | 5/5/2016 3:32:33 PM EDT | |
| 00369706 | View | Document | Kroells, Christine | 5/5/2016 3:32:35 PM EDT | |
| 00369706 | Print | Document | Kroells, Christine | 5/5/2016 3:32:53 PM EDT | |
| 00369708 | View | Document | Kroells, Christine | 5/5/2016 3:32:58 PM EDT | |
| 00369710 | View | Document | Kroells, Christine | 5/5/2016 3:33:02 PM EDT | |
| 00370574 | View | Document | Kroells, Christine | 5/5/2016 3:33:05 PM EDT | |
| 00371223 | View | Document | Kroells, Christine | 5/5/2016 3:33:12 PM EDT | |
| 00371404 | View | Document | Kroells, Christine | 5/5/2016 3:33:13 PM EDT | |
| 00382380 | View | Document | Kroells, Christine | 5/5/2016 3:33:15 PM EDT | |
| 00382380 | View | Document | Kroells, Christine | 5/5/2016 3:33:35 PM EDT | |
| 00382380 | Print | Document | Kroells, Christine | 5/5/2016 3:33:35 PM EDT | |
| 00382996 | View | Document | Kroells, Christine | 5/5/2016 3:33:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00384684 | View | Document | Kroells, Christine | 5/5/2016 3:33:41 PM EDT | |
| 00387946 | View | Document | Kroells, Christine | 5/5/2016 3:33:42 PM EDT | |
| 00391366 | View | Document | Kroells, Christine | 5/5/2016 3:33:43 PM EDT | |
| 00393696 | View | Document | Kroells, Christine | 5/5/2016 3:33:44 PM EDT | |
| 00395248 | View | Document | Kroells, Christine | 5/5/2016 3:33:46 PM EDT | |
| 00398430 | View | Document | Kroells, Christine | 5/5/2016 3:33:47 PM EDT | |
| 00399102 | View | Document | Kroells, Christine | 5/5/2016 3:33:48 PM EDT | |
| 00399902 | View | Document | Kroells, Christine | 5/5/2016 3:33:49 PM EDT | |
| 00400496 | View | Document | Kroells, Christine | 5/5/2016 3:33:50 PM EDT | |
| 00400497 | View | Document | Kroells, Christine | 5/5/2016 3:33:51 PM EDT | |
| 00402098 | View | Document | Kroells, Christine | 5/5/2016 3:33:52 PM EDT | |
| 00403016 | View | Document | Kroells, Christine | 5/5/2016 3:33:54 PM EDT | |
| 00403017 | View | Document | Kroells, Christine | 5/5/2016 3:33:56 PM EDT | |
| 00403466 | View | Document | Kroells, Christine | 5/5/2016 3:33:57 PM EDT | |
| 00403467 | View | Document | Kroells, Christine | 5/5/2016 3:33:58 PM EDT | |
| 00404776 | View | Document | Kroells, Christine | 5/5/2016 3:33:59 PM EDT | |
| 00407166 | View | Document | Kroells, Christine | 5/5/2016 3:34:00 PM EDT | |
| 00408348 | View | Document | Kroells, Christine | 5/5/2016 3:34:01 PM EDT | |
| 00408349 | View | Document | Kroells, Christine | 5/5/2016 3:34:02 PM EDT | |
| 00412803 | View | Document | Kroells, Christine | 5/5/2016 3:34:03 PM EDT | |
| 00412804 | View | Document | Kroells, Christine | 5/5/2016 3:34:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 4:48:02 PM EDT | poznack |
| 00224270 | View | Document | Maria, David | 5/5/2016 4:48:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 4:49:09 PM EDT | poznak |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 4:49:18 PM EDT | vanpoznack |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 4:49:23 PM EDT | vanpoznak |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 4:50:07 PM EDT | disgruntled |
| 00011394 | View | Document | Maria, David | 5/5/2016 4:50:19 PM EDT | |
| 00011782 | View | Document | Maria, David | 5/5/2016 4:50:30 PM EDT | |
| 00014180 | View | Document | Maria, David | 5/5/2016 4:50:33 PM EDT | |
| 00014478 | View | Document | Maria, David | 5/5/2016 4:50:34 PM EDT | |
| 00014679 | View | Document | Maria, David | 5/5/2016 4:50:36 PM EDT | |
| 00017757 | View | Document | Maria, David | 5/5/2016 4:50:38 PM EDT | |
| 00025422 | View | Document | Maria, David | 5/5/2016 4:53:31 PM EDT | |
| 00035602 | View | Document | Maria, David | 5/5/2016 4:54:38 PM EDT | |
| 00035602 | Print | Document | Maria, David | 5/5/2016 4:55:46 PM EDT | |
| 00046753 | View | Document | Maria, David | 5/5/2016 4:59:23 PM EDT | |
| 00047927 | View | Document | Maria, David | 5/5/2016 4:59:27 PM EDT | |
| 00050029 | View | Document | Maria, David | 5/5/2016 4:59:36 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00050395 | View | Document | Maria, David | 5/5/2016 4:59:38 PM EDT | |
| 00071331 | View | Document | Maria, David | 5/5/2016 4:59:40 PM EDT | |
| 00190855 | View | Document | Maria, David | 5/5/2016 4:59:43 PM EDT | |
| 00193868 | View | Document | Maria, David | 5/5/2016 4:59:50 PM EDT | |
| 00200959 | View | Document | Maria, David | 5/5/2016 4:59:54 PM EDT | |
| 00201485 | View | Document | Maria, David | 5/5/2016 4:59:56 PM EDT | |
| 00204490 | View | Document | Maria, David | 5/5/2016 5:00:04 PM EDT | |
| 00214594 | View | Document | Maria, David | 5/5/2016 5:00:07 PM EDT | |
| 00217821 | View | Document | Maria, David | 5/5/2016 5:00:11 PM EDT | |
| 00218043 | View | Document | Maria, David | 5/5/2016 5:00:24 PM EDT | |
| 00218044 | View | Document | Maria, David | 5/5/2016 5:00:27 PM EDT | |
| 00218046 | View | Document | Maria, David | 5/5/2016 5:00:28 PM EDT | |
| 00218048 | View | Document | Maria, David | 5/5/2016 5:00:30 PM EDT | |
| 00218050 | View | Document | Maria, David | 5/5/2016 5:00:32 PM EDT | |
| 00221110 | View | Document | Maria, David | 5/5/2016 5:00:33 PM EDT | |
| 00235703 | View | Document | Maria, David | 5/5/2016 5:00:35 PM EDT | |
| 00339386 | View | Document | Maria, David | 5/5/2016 5:00:37 PM EDT | |
| 00351081 | View | Document | Maria, David | 5/5/2016 5:00:40 PM EDT | |
| 00351168 | View | Document | Maria, David | 5/5/2016 5:00:42 PM EDT | |
| 00353962 | View | Document | Maria, David | 5/5/2016 5:00:44 PM EDT | |
| 00439446 | View | Document | Maria, David | 5/5/2016 5:00:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:01:15 PM EDT | dufresne |
| 00012535 | View | Document | Maria, David | 5/5/2016 5:01:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:01:35 PM EDT | jussaume |
| 00051165 | View | Document | Maria, David | 5/5/2016 5:01:42 PM EDT | |
| 00078937 | View | Document | Maria, David | 5/5/2016 5:02:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:02:51 PM EDT | mistretta |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:02:58 PM EDT | pipkorn |
| 00390373 | View | Document | Maria, David | 5/5/2016 5:03:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:04:08 PM EDT | pinkhasov |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:04:16 PM EDT | sarris |
| 00162670 | View | Document | Maria, David | 5/5/2016 5:04:22 PM EDT | |
| 00244655 | View | Document | Maria, David | 5/5/2016 5:04:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:05:04 PM EDT | devitto |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:05:13 PM EDT | spaid |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/5/2016 5:05:21 PM EDT | weishaar |
| 00356101 | View | Document | Maria, David | 5/5/2016 5:05:26 PM EDT | |
| 00450116 | View | Document | Maria, David | 5/5/2016 5:06:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 3:58:13 PM EDT | jill |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00000110 | View | Document | Maria, David | 5/9/2016 3:58:20 PM EDT | |
| 00000122 | View | Document | Maria, David | 5/9/2016 3:59:33 PM EDT | |
| 00000192 | View | Document | Maria, David | 5/9/2016 3:59:44 PM EDT | |
| 00000205 | View | Document | Maria, David | 5/9/2016 3:59:49 PM EDT | |
| 00000243 | View | Document | Maria, David | 5/9/2016 4:00:04 PM EDT | |
| 00000243 | Print | Document | Maria, David | 5/9/2016 4:00:28 PM EDT | |
| 00000293 | View | Document | Maria, David | 5/9/2016 4:00:35 PM EDT | |
| 00000528 | View | Document | Maria, David | 5/9/2016 4:00:39 PM EDT | |
| 00001027 | View | Document | Maria, David | 5/9/2016 4:01:05 PM EDT | |
| 00001558 | View | Document | Maria, David | 5/9/2016 4:01:15 PM EDT | |
| 00001558 | Print | Document | Maria, David | 5/9/2016 4:01:25 PM EDT | |
| 00001579 | View | Document | Maria, David | 5/9/2016 4:01:32 PM EDT | |
| 00001884 | View | Document | Maria, David | 5/9/2016 4:02:10 PM EDT | |
| 00001889 | View | Document | Maria, David | 5/9/2016 4:02:15 PM EDT | |
| 00001894 | View | Document | Maria, David | 5/9/2016 4:02:17 PM EDT | |
| 00001919 | View | Document | Maria, David | 5/9/2016 4:02:21 PM EDT | |
| 00001970 | View | Document | Maria, David | 5/9/2016 4:02:26 PM EDT | |
| 00001919 | View | Document | Maria, David | 5/9/2016 4:02:28 PM EDT | |
| 00001970 | View | Document | Maria, David | 5/9/2016 4:02:41 PM EDT | |
| 00002126 | View | Document | Maria, David | 5/9/2016 4:02:46 PM EDT | |
| 00002126 | Print | Document | Maria, David | 5/9/2016 4:03:10 PM EDT | |
| 00002689 | View | Document | Maria, David | 5/9/2016 4:03:38 PM EDT | |
| 00002691 | View | Document | Maria, David | 5/9/2016 4:03:52 PM EDT | |
| 00002963 | View | Document | Maria, David | 5/9/2016 4:03:57 PM EDT | |
| 00003212 | View | Document | Maria, David | 5/9/2016 4:04:33 PM EDT | |
| 00003670 | View | Document | Maria, David | 5/9/2016 4:04:45 PM EDT | |
| 00003864 | View | Document | Maria, David | 5/9/2016 4:04:56 PM EDT | |
| 00003919 | View | Document | Maria, David | 5/9/2016 4:05:02 PM EDT | |
| 00004162 | View | Document | Maria, David | 5/9/2016 4:05:07 PM EDT | |
| 00004164 | View | Document | Maria, David | 5/9/2016 4:05:14 PM EDT | |
| 00004192 | View | Document | Maria, David | 5/9/2016 4:05:26 PM EDT | |
| 00004305 | View | Document | Maria, David | 5/9/2016 4:05:34 PM EDT | |
| 00004418 | View | Document | Maria, David | 5/9/2016 4:05:46 PM EDT | |
| 00004456 | View | Document | Maria, David | 5/9/2016 4:06:05 PM EDT | |
| 00004473 | View | Document | Maria, David | 5/9/2016 4:06:21 PM EDT | |
| 00004490 | View | Document | Maria, David | 5/9/2016 4:06:32 PM EDT | |
| 00004535 | View | Document | Maria, David | 5/9/2016 4:06:40 PM EDT | |
| 00004540 | View | Document | Maria, David | 5/9/2016 4:06:48 PM EDT | |
| 00004592 | View | Document | Maria, David | 5/9/2016 4:06:50 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00004595 | View | Document | Maria, David | 5/9/2016 4:06:56 PM EDT | |
| 00004857 | View | Document | Maria, David | 5/9/2016 4:06:57 PM EDT | |
| 00004970 | View | Document | Maria, David | 5/9/2016 4:07:01 PM EDT | |
| 00004974 | View | Document | Maria, David | 5/9/2016 4:07:02 PM EDT | |
| 00004970 | View | Document | Maria, David | 5/9/2016 4:07:03 PM EDT | |
| 00004974 | View | Document | Maria, David | 5/9/2016 4:07:12 PM EDT | |
| 00004974 | Print | Document | Maria, David | 5/9/2016 4:07:19 PM EDT | |
| 00005204 | View | Document | Maria, David | 5/9/2016 4:09:23 PM EDT | |
| 00005213 | View | Document | Maria, David | 5/9/2016 4:09:30 PM EDT | |
| 00005219 | View | Document | Maria, David | 5/9/2016 4:09:37 PM EDT | |
| 00005222 | View | Document | Maria, David | 5/9/2016 4:09:40 PM EDT | |
| 00005227 | View | Document | Maria, David | 5/9/2016 4:09:49 PM EDT | |
| 00005236 | View | Document | Maria, David | 5/9/2016 4:09:51 PM EDT | |
| 00005259 | View | Document | Maria, David | 5/9/2016 4:09:52 PM EDT | |
| 00005331 | View | Document | Maria, David | 5/9/2016 4:09:54 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:10:23 PM EDT | Jill NOT jillclarkcpa |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:10:42 PM EDT | Jill NOT clark |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:10:58 PM EDT | jill NOT clark |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:11:08 PM EDT | jill % clark |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:12:11 PM EDT | jill NOT jillclarkcpa |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:12:21 PM EDT | jill NOT clark |
| 00001970 | View | Document | Maria, David | 5/9/2016 4:12:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:12:50 PM EDT | jill NOT jillclarkpa |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:15:42 PM EDT | jill" AND NOT "jillclarkpa |
| 00000110 | View | Document | Maria, David | 5/9/2016 4:15:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:15:54 PM EDT | jill" AND NOT "jillclarkpa |
| 00002126 | View | Document | Maria, David | 5/9/2016 4:16:00 PM EDT | |
| 00006893 | View | Document | Maria, David | 5/9/2016 4:16:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:16:34 PM EDT | jill" AND NOT "jillclarkpa |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:16:54 PM EDT | rd |
| 00001391 | View | Document | Maria, David | 5/9/2016 4:17:02 PM EDT | |
| 00001673 | View | Document | Maria, David | 5/9/2016 4:18:19 PM EDT | |
| 00001972 | View | Document | Maria, David | 5/9/2016 4:18:23 PM EDT | |
| 00002014 | View | Document | Maria, David | 5/9/2016 4:18:36 PM EDT | |
| 00022276 | View | Document | Maria, David | 5/9/2016 4:18:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:19:06 PM EDT | rd |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:19:13 PM EDT | money will be used |
| 00124582 | View | Document | Maria, David | 5/9/2016 4:19:19 PM EDT | |
| 00124609 | View | Document | Maria, David | 5/9/2016 4:19:40 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00124642 | View | Document | Maria, David | 5/9/2016 4:19:45 PM EDT | |
| 00124645 | View | Document | Maria, David | 5/9/2016 4:19:56 PM EDT | |
| 00124648 | View | Document | Maria, David | 5/9/2016 4:19:57 PM EDT | |
| 00124654 | View | Document | Maria, David | 5/9/2016 4:19:59 PM EDT | |
| 00124804 | View | Document | Maria, David | 5/9/2016 4:20:02 PM EDT | |
| 00124808 | View | Document | Maria, David | 5/9/2016 4:20:04 PM EDT | |
| 00124811 | View | Document | Maria, David | 5/9/2016 4:20:06 PM EDT | |
| 00124815 | View | Document | Maria, David | 5/9/2016 4:20:08 PM EDT | |
| 00125140 | View | Document | Maria, David | 5/9/2016 4:20:10 PM EDT | |
| 00125150 | View | Document | Maria, David | 5/9/2016 4:20:12 PM EDT | |
| 00125170 | View | Document | Maria, David | 5/9/2016 4:20:14 PM EDT | |
| 00125190 | View | Document | Maria, David | 5/9/2016 4:20:16 PM EDT | |
| 00125195 | View | Document | Maria, David | 5/9/2016 4:20:18 PM EDT | |
| 00125219 | View | Document | Maria, David | 5/9/2016 4:20:19 PM EDT | |
| 00125237 | View | Document | Maria, David | 5/9/2016 4:20:20 PM EDT | |
| 00125899 | View | Document | Maria, David | 5/9/2016 4:20:22 PM EDT | |
| 00126138 | View | Document | Maria, David | 5/9/2016 4:20:23 PM EDT | |
| 00130370 | View | Document | Maria, David | 5/9/2016 4:20:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:20:28 PM EDT | money will be used |
| 00382749 | View | Document | Maria, David | 5/9/2016 4:21:00 PM EDT | |
| 00398571 | View | Document | Maria, David | 5/9/2016 4:21:19 PM EDT | |
| 00425317 | View | Document | Maria, David | 5/9/2016 4:21:38 PM EDT | |
| 00429985 | View | Document | Maria, David | 5/9/2016 4:21:42 PM EDT | |
| 00433839 | View | Document | Maria, David | 5/9/2016 4:21:47 PM EDT | |
| 00456821 | View | Document | Maria, David | 5/9/2016 4:21:49 PM EDT | |
| 00470454 | View | Document | Maria, David | 5/9/2016 4:21:51 PM EDT | |
| 00470477 | View | Document | Maria, David | 5/9/2016 4:21:54 PM EDT | |
| 00470489 | View | Document | Maria, David | 5/9/2016 4:21:57 PM EDT | |
| 00470505 | View | Document | Maria, David | 5/9/2016 4:21:59 PM EDT | |
| 00471155 | View | Document | Maria, David | 5/9/2016 4:22:00 PM EDT | |
| 00471296 | View | Document | Maria, David | 5/9/2016 4:22:01 PM EDT | |
| 00471433 | View | Document | Maria, David | 5/9/2016 4:22:02 PM EDT | |
| 00471450 | View | Document | Maria, David | 5/9/2016 4:22:03 PM EDT | |
| 00471484 | View | Document | Maria, David | 5/9/2016 4:22:04 PM EDT | |
| 00471497 | View | Document | Maria, David | 5/9/2016 4:22:05 PM EDT | |
| 00471521 | View | Document | Maria, David | 5/9/2016 4:22:06 PM EDT | |
| 00471554 | View | Document | Maria, David | 5/9/2016 4:22:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:22:15 PM EDT | money will be used |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:22:23 PM EDT | proceeds will be used |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00273076 | View | Document | Maria, David | 5/9/2016 4:23:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:23:46 PM EDT | proceeds will be used |
| 00389232 | View | Document | Maria, David | 5/9/2016 4:23:57 PM EDT | |
| 00389332 | View | Document | Maria, David | 5/9/2016 4:24:17 PM EDT | |
| 00389514 | View | Document | Maria, David | 5/9/2016 4:24:22 PM EDT | |
| 00389517 | View | Document | Maria, David | 5/9/2016 4:24:24 PM EDT | |
| 00389655 | View | Document | Maria, David | 5/9/2016 4:24:29 PM EDT | |
| 00389704 | View | Document | Maria, David | 5/9/2016 4:24:31 PM EDT | |
| 00390229 | View | Document | Maria, David | 5/9/2016 4:24:34 PM EDT | |
| 00390861 | View | Document | Maria, David | 5/9/2016 4:24:35 PM EDT | |
| 00390875 | View | Document | Maria, David | 5/9/2016 4:24:39 PM EDT | |
| 00391081 | View | Document | Maria, David | 5/9/2016 4:24:43 PM EDT | |
| 00392984 | View | Document | Maria, David | 5/9/2016 4:24:44 PM EDT | |
| 00393397 | View | Document | Maria, David | 5/9/2016 4:24:45 PM EDT | |
| 00393505 | View | Document | Maria, David | 5/9/2016 4:24:47 PM EDT | |
| 00397083 | View | Document | Maria, David | 5/9/2016 4:24:48 PM EDT | |
| 00397597 | View | Document | Maria, David | 5/9/2016 4:24:55 PM EDT | |
| 00406059 | View | Document | Maria, David | 5/9/2016 4:24:57 PM EDT | |
| 00406135 | View | Document | Maria, David | 5/9/2016 4:25:00 PM EDT | |
| 00406319 | View | Document | Maria, David | 5/9/2016 4:25:02 PM EDT | |
| 00406676 | View | Document | Maria, David | 5/9/2016 4:25:03 PM EDT | |
| 00407030 | View | Document | Maria, David | 5/9/2016 4:25:05 PM EDT | |
| 00407310 | View | Document | Maria, David | 5/9/2016 4:25:06 PM EDT | |
| 00408046 | View | Document | Maria, David | 5/9/2016 4:25:08 PM EDT | |
| 00427887 | View | Document | Maria, David | 5/9/2016 4:25:10 PM EDT | |
| 00428236 | View | Document | Maria, David | 5/9/2016 4:25:12 PM EDT | |
| 00437540 | View | Document | Maria, David | 5/9/2016 4:25:15 PM EDT | |
| 00444492 | View | Document | Maria, David | 5/9/2016 4:25:18 PM EDT | |
| 00452821 | View | Document | Maria, David | 5/9/2016 4:25:19 PM EDT | |
| 00464848 | View | Document | Maria, David | 5/9/2016 4:25:21 PM EDT | |
| 00464921 | View | Document | Maria, David | 5/9/2016 4:25:23 PM EDT | |
| 00465455 | View | Document | Maria, David | 5/9/2016 4:25:24 PM EDT | |
| 00465469 | View | Document | Maria, David | 5/9/2016 4:25:26 PM EDT | |
| 00465557 | View | Document | Maria, David | 5/9/2016 4:25:57 PM EDT | |
| 00465574 | View | Document | Maria, David | 5/9/2016 4:25:58 PM EDT | |
| 00465590 | View | Document | Maria, David | 5/9/2016 4:25:59 PM EDT | |
| 00465597 | View | Document | Maria, David | 5/9/2016 4:26:00 PM EDT | |
| 00465923 | View | Document | Maria, David | 5/9/2016 4:26:01 PM EDT | |
| 00465930 | View | Document | Maria, David | 5/9/2016 4:26:02 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

COMPLETE RELATIVITY ACTIVITY LOG

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00465932 | View | Document | Maria, David | 5/9/2016 4:26:03 PM EDT | |
| 00465930 | View | Document | Maria, David | 5/9/2016 4:26:05 PM EDT | |
| 00465932 | View | Document | Maria, David | 5/9/2016 4:26:19 PM EDT | |
| 00465944 | View | Document | Maria, David | 5/9/2016 4:26:20 PM EDT | |
| 00466000 | View | Document | Maria, David | 5/9/2016 4:26:22 PM EDT | |
| 00466002 | View | Document | Maria, David | 5/9/2016 4:26:28 PM EDT | |
| 00466007 | View | Document | Maria, David | 5/9/2016 4:26:32 PM EDT | |
| 00466028 | View | Document | Maria, David | 5/9/2016 4:26:34 PM EDT | |
| 00466087 | View | Document | Maria, David | 5/9/2016 4:26:41 PM EDT | |
| 00466095 | View | Document | Maria, David | 5/9/2016 4:26:44 PM EDT | |
| 00466103 | View | Document | Maria, David | 5/9/2016 4:26:46 PM EDT | |
| 00466111 | View | Document | Maria, David | 5/9/2016 4:26:50 PM EDT | |
| 00466224 | View | Document | Maria, David | 5/9/2016 4:26:51 PM EDT | |
| 00466235 | View | Document | Maria, David | 5/9/2016 4:26:55 PM EDT | |
| 00469352 | View | Document | Maria, David | 5/9/2016 4:26:57 PM EDT | |
| 00470004 | View | Document | Maria, David | 5/9/2016 4:26:59 PM EDT | |
| 00470231 | View | Document | Maria, David | 5/9/2016 4:27:02 PM EDT | |
| 00470339 | View | Document | Maria, David | 5/9/2016 4:27:03 PM EDT | |
| 00470347 | View | Document | Maria, David | 5/9/2016 4:27:04 PM EDT | |
| 00470356 | View | Document | Maria, David | 5/9/2016 4:27:05 PM EDT | |
| 00470361 | View | Document | Maria, David | 5/9/2016 4:27:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:27:11 PM EDT | proceeds will be used |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:27:40 PM EDT | stole |
| 00314659 | View | Document | Maria, David | 5/9/2016 4:27:46 PM EDT | |
| 00337216 | View | Document | Maria, David | 5/9/2016 4:27:54 PM EDT | |
| 00337229 | View | Document | Maria, David | 5/9/2016 4:28:31 PM EDT | |
| 00341818 | View | Document | Maria, David | 5/9/2016 4:29:15 PM EDT | |
| 00341819 | View | Document | Maria, David | 5/9/2016 4:29:16 PM EDT | |
| 00355531 | View | Document | Maria, David | 5/9/2016 4:29:25 PM EDT | |
| 00358581 | View | Document | Maria, David | 5/9/2016 4:29:28 PM EDT | |
| 00361379 | View | Document | Maria, David | 5/9/2016 4:29:29 PM EDT | |
| 00369457 | View | Document | Maria, David | 5/9/2016 4:29:31 PM EDT | |
| 00373535 | View | Document | Maria, David | 5/9/2016 4:29:37 PM EDT | |
| 00380499 | View | Document | Maria, David | 5/9/2016 4:29:39 PM EDT | |
| 00400979 | View | Document | Maria, David | 5/9/2016 4:29:41 PM EDT | |
| 00404026 | View | Document | Maria, David | 5/9/2016 4:29:46 PM EDT | |
| 00427391 | View | Document | Maria, David | 5/9/2016 4:30:14 PM EDT | |
| 00428730 | View | Document | Maria, David | 5/9/2016 4:30:16 PM EDT | |
| 00439421 | View | Document | Maria, David | 5/9/2016 4:30:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00442848 | View | Document | Maria, David | 5/9/2016 4:30:20 PM EDT | |
| 00443120 | View | Document | Maria, David | 5/9/2016 4:30:21 PM EDT | |
| 00452240 | View | Document | Maria, David | 5/9/2016 4:30:22 PM EDT | |
| 00454418 | View | Document | Maria, David | 5/9/2016 4:30:32 PM EDT | |
| 00454444 | View | Document | Maria, David | 5/9/2016 4:30:39 PM EDT | |
| 00454519 | View | Document | Maria, David | 5/9/2016 4:30:44 PM EDT | |
| 00454717 | View | Document | Maria, David | 5/9/2016 4:30:49 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:30:55 PM EDT | stole |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:31:26 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:31:26 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:31:39 PM EDT | fbi |
| 00049055 | View | Document | Maria, David | 5/9/2016 4:31:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:32:26 PM EDT | fbi |
| 00049070 | View | Document | Maria, David | 5/9/2016 4:32:33 PM EDT | |
| 00049073 | View | Document | Maria, David | 5/9/2016 4:33:04 PM EDT | |
| 00049276 | View | Document | Maria, David | 5/9/2016 4:33:06 PM EDT | |
| 00050029 | View | Document | Maria, David | 5/9/2016 4:33:40 PM EDT | |
| 00050395 | View | Document | Maria, David | 5/9/2016 4:33:42 PM EDT | |
| 00062624 | View | Document | Maria, David | 5/9/2016 4:33:44 PM EDT | |
| 00064834 | View | Document | Maria, David | 5/9/2016 4:33:48 PM EDT | |
| 00157681 | View | Document | Maria, David | 5/9/2016 4:33:50 PM EDT | |
| 00191007 | View | Document | Maria, David | 5/9/2016 4:33:59 PM EDT | |
| 00196437 | View | Document | Maria, David | 5/9/2016 4:34:02 PM EDT | |
| 00204490 | View | Document | Maria, David | 5/9/2016 4:34:04 PM EDT | |
| 00196437 | View | Document | Maria, David | 5/9/2016 4:34:05 PM EDT | |
| 00204490 | View | Document | Maria, David | 5/9/2016 4:35:19 PM EDT | |
| 00216579 | View | Document | Maria, David | 5/9/2016 4:35:20 PM EDT | |
| 00235703 | View | Document | Maria, David | 5/9/2016 4:35:22 PM EDT | |
| 00240077 | View | Document | Maria, David | 5/9/2016 4:35:23 PM EDT | |
| 00246087 | View | Document | Maria, David | 5/9/2016 4:35:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:36:00 PM EDT | fbi |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:36:10 PM EDT | apollo" AND "" AND "financial statements |
| 00002647 | View | Document | Maria, David | 5/9/2016 4:36:18 PM EDT | |
| 00002830 | View | Document | Maria, David | 5/9/2016 4:36:28 PM EDT | |
| 00005709 | View | Document | Maria, David | 5/9/2016 4:36:44 PM EDT | |
| 00008923 | View | Document | Maria, David | 5/9/2016 4:38:55 PM EDT | |
| 00008969 | View | Document | Maria, David | 5/9/2016 4:39:12 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:40:45 PM EDT | apollo" AND "" AND "financial statements |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:41:02 PM EDT | jackass |
| 00044962 | View | Document | Maria, David | 5/9/2016 4:41:07 PM EDT | |
| 00384870 | View | Document | Maria, David | 5/9/2016 4:41:18 PM EDT | |
| 00391653 | View | Document | Maria, David | 5/9/2016 4:41:22 PM EDT | |
| 00391657 | View | Document | Maria, David | 5/9/2016 4:41:27 PM EDT | |
| 00427304 | View | Document | Maria, David | 5/9/2016 4:41:28 PM EDT | |
| 00433720 | View | Document | Maria, David | 5/9/2016 4:41:31 PM EDT | |
| 00445466 | View | Document | Maria, David | 5/9/2016 4:41:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:41:48 PM EDT | jackass |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:42:06 PM EDT | prison |
| 00130039 | View | Document | Maria, David | 5/9/2016 4:42:12 PM EDT | |
| 00130050 | View | Document | Maria, David | 5/9/2016 4:42:20 PM EDT | |
| 00130056 | View | Document | Maria, David | 5/9/2016 4:42:27 PM EDT | |
| 00131341 | View | Document | Maria, David | 5/9/2016 4:42:29 PM EDT | |
| 00134491 | View | Document | Maria, David | 5/9/2016 4:42:36 PM EDT | |
| 00167902 | View | Document | Maria, David | 5/9/2016 4:42:39 PM EDT | |
| 00186255 | View | Document | Maria, David | 5/9/2016 4:42:41 PM EDT | |
| 00186264 | View | Document | Maria, David | 5/9/2016 4:44:01 PM EDT | |
| 00217116 | View | Document | Maria, David | 5/9/2016 4:44:03 PM EDT | |
| 00227846 | View | Document | Maria, David | 5/9/2016 4:44:15 PM EDT | |
| 00240708 | View | Document | Maria, David | 5/9/2016 4:44:16 PM EDT | |
| 00246549 | View | Document | Maria, David | 5/9/2016 4:44:18 PM EDT | |
| 00252519 | View | Document | Maria, David | 5/9/2016 4:44:20 PM EDT | |
| 00255855 | View | Document | Maria, David | 5/9/2016 4:44:23 PM EDT | |
| 00255865 | View | Document | Maria, David | 5/9/2016 4:44:24 PM EDT | |
| 00255967 | View | Document | Maria, David | 5/9/2016 4:44:26 PM EDT | |
| 00256783 | View | Document | Maria, David | 5/9/2016 4:44:26 PM EDT | |
| 00260613 | View | Document | Maria, David | 5/9/2016 4:44:28 PM EDT | |
| 00263042 | View | Document | Maria, David | 5/9/2016 4:44:54 PM EDT | |
| 00268791 | View | Document | Maria, David | 5/9/2016 4:44:56 PM EDT | |
| 00288463 | View | Document | Maria, David | 5/9/2016 4:44:58 PM EDT | |
| 00288464 | View | Document | Maria, David | 5/9/2016 4:45:00 PM EDT | |
| 00288493 | View | Document | Maria, David | 5/9/2016 4:45:01 PM EDT | |
| 00288644 | View | Document | Maria, David | 5/9/2016 4:45:03 PM EDT | |
| 00288784 | View | Document | Maria, David | 5/9/2016 4:45:05 PM EDT | |
| 00288877 | View | Document | Maria, David | 5/9/2016 4:45:06 PM EDT | |
| 00298057 | View | Document | Maria, David | 5/9/2016 4:45:08 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00309262 | View | Document | Maria, David | 5/9/2016 4:45:09 PM EDT | |
| 00321895 | View | Document | Maria, David | 5/9/2016 4:45:13 PM EDT | |
| 00334701 | View | Document | Maria, David | 5/9/2016 4:45:18 PM EDT | |
| 00337157 | View | Document | Maria, David | 5/9/2016 4:45:19 PM EDT | |
| 00334701 | View | Document | Maria, David | 5/9/2016 4:45:24 PM EDT | |
| 00337157 | View | Document | Maria, David | 5/9/2016 4:45:34 PM EDT | |
| 00344232 | View | Document | Maria, David | 5/9/2016 4:45:35 PM EDT | |
| 00350365 | View | Document | Maria, David | 5/9/2016 4:45:38 PM EDT | |
| 00365083 | View | Document | Maria, David | 5/9/2016 4:45:39 PM EDT | |
| 00369354 | View | Document | Maria, David | 5/9/2016 4:45:40 PM EDT | |
| 00380511 | View | Document | Maria, David | 5/9/2016 4:45:42 PM EDT | |
| 00394122 | View | Document | Maria, David | 5/9/2016 4:45:43 PM EDT | |
| 00404026 | View | Document | Maria, David | 5/9/2016 4:45:44 PM EDT | |
| 00394122 | View | Document | Maria, David | 5/9/2016 4:45:46 PM EDT | |
| 00404026 | View | Document | Maria, David | 5/9/2016 4:45:54 PM EDT | |
| 00418873 | View | Document | Maria, David | 5/9/2016 4:45:56 PM EDT | |
| 00418915 | View | Document | Maria, David | 5/9/2016 4:46:07 PM EDT | |
| 00435567 | View | Document | Maria, David | 5/9/2016 4:46:10 PM EDT | |
| 00437540 | View | Document | Maria, David | 5/9/2016 4:46:11 PM EDT | |
| 00437545 | View | Document | Maria, David | 5/9/2016 4:46:12 PM EDT | |
| 00437558 | View | Document | Maria, David | 5/9/2016 4:46:14 PM EDT | |
| 00439393 | View | Document | Maria, David | 5/9/2016 4:46:15 PM EDT | |
| 00448843 | View | Document | Maria, David | 5/9/2016 4:46:17 PM EDT | |
| 00450289 | View | Document | Maria, David | 5/9/2016 4:46:18 PM EDT | |
| 00460514 | View | Document | Maria, David | 5/9/2016 4:46:20 PM EDT | |
| 00465734 | View | Document | Maria, David | 5/9/2016 4:46:21 PM EDT | |
| 00465752 | View | Document | Maria, David | 5/9/2016 4:46:23 PM EDT | |
| 00466178 | View | Document | Maria, David | 5/9/2016 4:46:26 PM EDT | |
| 00466455 | View | Document | Maria, David | 5/9/2016 4:51:09 PM EDT | |
| 00480934 | View | Document | Maria, David | 5/9/2016 4:51:13 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:51:23 PM EDT | prison |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:51:52 PM EDT | coot |
| 00451925 | View | Document | Maria, David | 5/9/2016 4:51:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:52:16 PM EDT | coot |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:53:01 PM EDT | duty of loyalty |
| 00017884 | View | Document | Maria, David | 5/9/2016 4:53:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:53:24 PM EDT | duty of loyalty |
| 00032239 | View | Document | Maria, David | 5/9/2016 4:53:35 PM EDT | |
| 00032279 | View | Document | Maria, David | 5/9/2016 4:54:14 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00034095 | View | Document | Maria, David | 5/9/2016 4:54:19 PM EDT | |
| 00034215 | View | Document | Maria, David | 5/9/2016 4:54:21 PM EDT | |
| 00035264 | View | Document | Maria, David | 5/9/2016 4:54:23 PM EDT | |
| 00036070 | View | Document | Maria, David | 5/9/2016 4:54:27 PM EDT | |
| 00036296 | View | Document | Maria, David | 5/9/2016 4:54:29 PM EDT | |
| 00040623 | View | Document | Maria, David | 5/9/2016 4:54:30 PM EDT | |
| 00040625 | View | Document | Maria, David | 5/9/2016 4:54:34 PM EDT | |
| 00040626 | View | Document | Maria, David | 5/9/2016 4:54:37 PM EDT | |
| 00040628 | View | Document | Maria, David | 5/9/2016 4:54:40 PM EDT | |
| 00040653 | View | Document | Maria, David | 5/9/2016 4:54:43 PM EDT | |
| 00040670 | View | Document | Maria, David | 5/9/2016 4:54:44 PM EDT | |
| 00040687 | View | Document | Maria, David | 5/9/2016 4:54:46 PM EDT | |
| 00040711 | View | Document | Maria, David | 5/9/2016 4:54:47 PM EDT | |
| 00040712 | View | Document | Maria, David | 5/9/2016 4:54:49 PM EDT | |
| 00040716 | View | Document | Maria, David | 5/9/2016 4:54:50 PM EDT | |
| 00041270 | View | Document | Maria, David | 5/9/2016 4:54:52 PM EDT | |
| 00043280 | View | Document | Maria, David | 5/9/2016 4:54:54 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:55:10 PM EDT | duty of loyalty |
| 00269841 | View | Document | Maria, David | 5/9/2016 4:55:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:56:19 PM EDT | duty of loyalty |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 4:56:34 PM EDT | deceived |
| 00023690 | View | Document | Maria, David | 5/9/2016 4:56:39 PM EDT | |
| 00103824 | View | Document | Maria, David | 5/9/2016 4:57:05 PM EDT | |
| 00141766 | View | Document | Maria, David | 5/9/2016 4:57:08 PM EDT | |
| 00253728 | View | Document | Maria, David | 5/9/2016 4:57:28 PM EDT | |
| 00253757 | View | Document | Maria, David | 5/9/2016 4:57:34 PM EDT | |
| 00253783 | View | Document | Maria, David | 5/9/2016 4:57:36 PM EDT | |
| 00253819 | View | Document | Maria, David | 5/9/2016 4:57:38 PM EDT | |
| 00253844 | View | Document | Maria, David | 5/9/2016 4:57:39 PM EDT | |
| 00253854 | View | Document | Maria, David | 5/9/2016 4:57:40 PM EDT | |
| 00257264 | View | Document | Maria, David | 5/9/2016 4:57:41 PM EDT | |
| 00253854 | View | Document | Maria, David | 5/9/2016 4:57:43 PM EDT | |
| 00257264 | View | Document | Maria, David | 5/9/2016 4:57:51 PM EDT | |
| 00257293 | View | Document | Maria, David | 5/9/2016 4:57:52 PM EDT | |
| 00257319 | View | Document | Maria, David | 5/9/2016 4:57:53 PM EDT | |
| 00257355 | View | Document | Maria, David | 5/9/2016 4:57:54 PM EDT | |
| 00257380 | View | Document | Maria, David | 5/9/2016 4:57:55 PM EDT | |
| 00257390 | View | Document | Maria, David | 5/9/2016 4:57:56 PM EDT | |
| 00257417 | View | Document | Maria, David | 5/9/2016 4:57:57 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00257446 | View | Document | Maria, David | 5/9/2016 4:57:58 PM EDT | |
| 00257472 | View | Document | Maria, David | 5/9/2016 4:58:00 PM EDT | |
| 00257508 | View | Document | Maria, David | 5/9/2016 4:58:01 PM EDT | |
| 00257533 | View | Document | Maria, David | 5/9/2016 4:58:02 PM EDT | |
| 00257543 | View | Document | Maria, David | 5/9/2016 4:58:03 PM EDT | |
| 00297563 | View | Document | Maria, David | 5/9/2016 4:58:05 PM EDT | |
| 00340911 | View | Document | Maria, David | 5/9/2016 4:58:08 PM EDT | |
| 00350914 | View | Document | Maria, David | 5/9/2016 4:58:09 PM EDT | |
| 00351003 | View | Document | Maria, David | 5/9/2016 4:58:11 PM EDT | |
| 00351234 | View | Document | Maria, David | 5/9/2016 4:58:12 PM EDT | |
| 00351333 | View | Document | Maria, David | 5/9/2016 4:58:13 PM EDT | |
| 00369592 | View | Document | Maria, David | 5/9/2016 4:58:14 PM EDT | |
| 00401658 | View | Document | Maria, David | 5/9/2016 4:58:15 PM EDT | |
| 00410196 | View | Document | Maria, David | 5/9/2016 4:58:16 PM EDT | |
| 00401658 | View | Document | Maria, David | 5/9/2016 4:58:18 PM EDT | |
| 00410196 | View | Document | Maria, David | 5/9/2016 4:59:00 PM EDT | |
| 00463973 | View | Document | Maria, David | 5/9/2016 4:59:14 PM EDT | |
| 00482591 | View | Document | Maria, David | 5/9/2016 4:59:15 PM EDT | |
| 00488529 | View | Document | Maria, David | 5/9/2016 4:59:17 PM EDT | |
| 00488536 | View | Document | Maria, David | 5/9/2016 4:59:18 PM EDT | |
| 00488544 | View | Document | Maria, David | 5/9/2016 4:59:19 PM EDT | |
| 00488552 | View | Document | Maria, David | 5/9/2016 4:59:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:00:07 PM EDT | deceived |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:01:08 PM EDT | withheld" AND "information |
| 00044962 | View | Document | Maria, David | 5/9/2016 5:01:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:02:01 PM EDT | withheld" AND "information |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:02:22 PM EDT | RL" AND "warrant |
| 00100165 | View | Document | Maria, David | 5/9/2016 5:02:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:02:59 PM EDT | RL" AND "warrant |
| 00224302 | View | Document | Maria, David | 5/9/2015 5:03:05 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:03:19 PM EDT | RL" AND "warrant |
| 00339094 | View | Document | Maria, David | 5/9/2015 5:03:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:03:37 PM EDT | RL" AND "warrant |
| 00440523 | View | Document | Maria, David | 5/9/2015 5:03:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:03:50 PM EDT | RL" AND "warrant |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:03:56 PM EDT | RL" AND "venture |
| 00143486 | View | Document | Maria, David | 5/9/2015 5:04:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:04:15 PM EDT | RL" AND "venture |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2015 5:04:24 PM EDT | RL Investments |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00275190 | View | Document | Maria, David | 5/9/2016 5:04:28 PM EDT | |
| 00275192 | View | Document | Maria, David | 5/9/2016 5:04:37 PM EDT | |
| 00278608 | View | Document | Maria, David | 5/9/2016 5:04:39 PM EDT | |
| 00324833 | View | Document | Maria, David | 5/9/2016 5:04:40 PM EDT | |
| 00324835 | View | Document | Maria, David | 5/9/2016 5:04:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:04:55 PM EDT | RL Investments |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/9/2016 5:05:15 PM EDT | DL" AND "warrant |
| 00391101 | View | Document | Maria, David | 5/9/2016 5:05:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:04 PM EDT | jill" AND "problem" AND "issue" AND "secret |
| 00096691 | View | Document | Kroells, Christine | 5/10/2016 2:30:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:36 PM EDT | jill" AND "problem" AND "issue" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:44 PM EDT | jill" AND "problem |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:30:51 PM EDT | |
| 00005331 | View | Document | Kroells, Christine | 5/10/2016 2:32:25 PM EDT | |
| 00015807 | View | Document | Kroells, Christine | 5/10/2016 2:32:49 PM EDT | |
| 00015809 | View | Document | Kroells, Christine | 5/10/2016 2:33:05 PM EDT | |
| 00030612 | View | Document | Kroells, Christine | 5/10/2016 2:33:22 PM EDT | |
| 00030612 | Print | Document | Kroells, Christine | 5/10/2016 2:34:33 PM EDT | |
| 00031991 | View | Document | Kroells, Christine | 5/10/2016 2:34:43 PM EDT | |
| 00067793 | View | Document | Kroells, Christine | 5/10/2016 2:34:52 PM EDT | |
| 00087630 | View | Document | Kroells, Christine | 5/10/2016 2:35:15 PM EDT | |
| 00087638 | View | Document | Kroells, Christine | 5/10/2016 2:36:36 PM EDT | |
| 00087652 | View | Document | Kroells, Christine | 5/10/2016 2:36:45 PM EDT | |
| 00087659 | View | Document | Kroells, Christine | 5/10/2016 2:36:48 PM EDT | |
| 00087669 | View | Document | Kroells, Christine | 5/10/2016 2:36:54 PM EDT | |
| 00087678 | View | Document | Kroells, Christine | 5/10/2016 2:37:00 PM EDT | |
| 00087893 | View | Document | Kroells, Christine | 5/10/2016 2:37:03 PM EDT | |
| 00087894 | View | Document | Kroells, Christine | 5/10/2016 2:37:08 PM EDT | |
| 00096691 | View | Document | Kroells, Christine | 5/10/2016 2:37:19 PM EDT | |
| 00197807 | View | Document | Kroells, Christine | 5/10/2016 2:37:23 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 2:38:07 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 2:38:11 PM EDT | |
| 00309919 | View | Document | Kroells, Christine | 5/10/2016 2:38:14 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 2:38:18 PM EDT | |
| 00309919 | View | Document | Kroells, Christine | 5/10/2016 2:38:31 PM EDT | |
| 00309919 | Print | Document | Kroells, Christine | 5/10/2016 2:39:24 PM EDT | |
| 00309935 | View | Document | Kroells, Christine | 5/10/2016 2:39:30 PM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 2:39:40 PM EDT | |
| 00430936 | View | Document | Kroells, Christine | 5/10/2016 2:39:46 PM EDT | |
| 00430939 | View | Document | Kroells, Christine | 5/10/2016 2:39:49 PM EDT | |
| 00430939 | Print | Document | Kroells, Christine | 5/10/2016 2:40:11 PM EDT | |
| 00457591 | View | Document | Kroells, Christine | 5/10/2016 2:40:25 PM EDT | |
| 00457601 | View | Document | Kroells, Christine | 5/10/2016 2:40:29 PM EDT | |
| 00457604 | View | Document | Kroells, Christine | 5/10/2016 2:40:33 PM EDT | |
| 00457605 | View | Document | Kroells, Christine | 5/10/2016 2:40:36 PM EDT | |
| 00479581 | View | Document | Kroells, Christine | 5/10/2016 2:40:40 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:40:55 PM EDT | jill" AND "problem |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:41:08 PM EDT | |
| 00001919 | Print | Document | Kroells, Christine | 5/10/2016 2:41:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:41:52 PM EDT | jill" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:41:56 PM EDT | jill" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:42:16 PM EDT | jill" AND "2009 |
| 00000110 | View | Document | Kroells, Christine | 5/10/2016 2:42:24 PM EDT | |
| 00000122 | View | Document | Kroells, Christine | 5/10/2016 2:43:14 PM EDT | |
| 00000192 | View | Document | Kroells, Christine | 5/10/2016 2:43:21 PM EDT | |
| 00000205 | View | Document | Kroells, Christine | 5/10/2016 2:43:26 PM EDT | |
| 00000243 | View | Document | Kroells, Christine | 5/10/2016 2:44:00 PM EDT | |
| 00000243 | Print | Document | Kroells, Christine | 5/10/2016 2:44:28 PM EDT | |
| 00000293 | View | Document | Kroells, Christine | 5/10/2016 2:44:35 PM EDT | |
| 00000528 | View | Document | Kroells, Christine | 5/10/2016 2:44:45 PM EDT | |
| 00001027 | View | Document | Kroells, Christine | 5/10/2016 2:45:16 PM EDT | |
| 00001558 | View | Document | Kroells, Christine | 5/10/2016 2:45:36 PM EDT | |
| 00001579 | View | Document | Kroells, Christine | 5/10/2016 2:45:55 PM EDT | |
| 00001884 | View | Document | Kroells, Christine | 5/10/2016 2:46:10 PM EDT | |
| 00001889 | View | Document | Kroells, Christine | 5/10/2016 2:46:16 PM EDT | |
| 00001894 | View | Document | Kroells, Christine | 5/10/2016 2:46:26 PM EDT | |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:46:31 PM EDT | |
| 00001970 | View | Document | Kroells, Christine | 5/10/2016 2:46:50 PM EDT | |
| 00002126 | View | Document | Kroells, Christine | 5/10/2016 2:47:00 PM EDT | |
| 00002126 | Print | Document | Kroells, Christine | 5/10/2016 2:48:46 PM EDT | |
| 00002689 | View | Document | Kroells, Christine | 5/10/2016 2:48:52 PM EDT | |
| 00002691 | View | Document | Kroells, Christine | 5/10/2016 2:50:03 PM EDT | |
| 00002963 | View | Document | Kroells, Christine | 5/10/2016 2:50:10 PM EDT | |
| 00003212 | View | Document | Kroells, Christine | 5/10/2016 2:54:49 PM EDT | |
| 00003670 | View | Document | Kroells, Christine | 5/10/2016 2:55:06 PM EDT | |
| 00003864 | View | Document | Kroells, Christine | 5/10/2016 2:55:25 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00003865 | View | Document | Kroells, Christine | 5/10/2016 2:55:42 PM EDT | |
| 00003877 | View | Document | Kroells, Christine | 5/10/2016 2:56:19 PM EDT | |
| 00003878 | View | Document | Kroells, Christine | 5/10/2016 2:56:53 PM EDT | |
| 00003864 | View | Document | Kroells, Christine | 5/10/2016 2:57:43 PM EDT | |
| 00003919 | View | Document | Kroells, Christine | 5/10/2016 2:57:49 PM EDT | |
| 00004162 | View | Document | Kroells, Christine | 5/10/2016 2:58:12 PM EDT | |
| 00004164 | View | Document | Kroells, Christine | 5/10/2016 2:58:26 PM EDT | |
| 00004192 | View | Document | Kroells, Christine | 5/10/2016 2:59:00 PM EDT | |
| 00004305 | View | Document | Kroells, Christine | 5/10/2016 2:59:24 PM EDT | |
| 00004418 | View | Document | Kroells, Christine | 5/10/2016 2:59:35 PM EDT | |
| 00004456 | View | Document | Kroells, Christine | 5/10/2016 3:00:12 PM EDT | |
| 00004473 | View | Document | Kroells, Christine | 5/10/2016 3:01:18 PM EDT | |
| 00004490 | View | Document | Kroells, Christine | 5/10/2016 3:03:01 PM EDT | |
| 00004592 | View | Document | Kroells, Christine | 5/10/2016 3:03:49 PM EDT | |
| 00004595 | View | Document | Kroells, Christine | 5/10/2016 3:04:00 PM EDT | |
| 00004857 | View | Document | Kroells, Christine | 5/10/2016 3:04:07 PM EDT | |
| 00005204 | View | Document | Kroells, Christine | 5/10/2016 3:04:16 PM EDT | |
| 00005227 | View | Document | Kroells, Christine | 5/10/2016 3:04:22 PM EDT | |
| 00005236 | View | Document | Kroells, Christine | 5/10/2016 3:04:26 PM EDT | |
| 00005227 | View | Document | Kroells, Christine | 5/10/2016 3:04:30 PM EDT | |
| 00005236 | View | Document | Kroells, Christine | 5/10/2016 3:04:35 PM EDT | |
| 00005259 | View | Document | Kroells, Christine | 5/10/2016 3:04:38 PM EDT | |
| 00005331 | View | Document | Kroells, Christine | 5/10/2016 3:04:42 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/10/2016 3:04:46 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:04:55 PM EDT | |
| 00013307 | View | Document | Kroells, Christine | 5/10/2016 3:05:04 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:05:07 PM EDT | |
| 00006293 | View | Document | Kroells, Christine | 5/10/2016 3:05:16 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:06:20 PM EDT | |
| 00006292 | Print | Document | Kroells, Christine | 5/10/2016 3:06:38 PM EDT | |
| 00006293 | View | Document | Kroells, Christine | 5/10/2016 3:06:42 PM EDT | |
| 00006293 | Print | Document | Kroells, Christine | 5/10/2016 3:06:51 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:08:03 PM EDT | |
| 00013307 | View | Document | Kroells, Christine | 5/10/2016 3:08:07 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/10/2016 3:08:11 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 3:08:14 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/10/2016 3:08:17 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 3:08:19 PM EDT | |
| 00284810 | View | Document | Kroells, Christine | 5/10/2016 3:08:22 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00284810 | Print | Document | Kroells, Christine | 5/10/2016 3:09:03 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/10/2016 3:09:41 PM EDT | |
| 00284958 | View | Document | Kroells, Christine | 5/10/2016 3:09:53 PM EDT | |
| 00284958 | Print | Document | Kroells, Christine | 5/10/2016 3:10:34 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 5/10/2016 3:10:38 PM EDT | |
| 00284960 | Print | Document | Kroells, Christine | 5/10/2016 3:13:27 PM EDT | |
| 00284977 | View | Document | Kroells, Christine | 5/10/2016 3:14:33 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:15:05 PM EDT | |
| 00299397 | View | Document | Kroells, Christine | 5/10/2016 3:29:20 PM EDT | |
| 00299397 | Print | Document | Kroells, Christine | 5/10/2016 3:31:51 PM EDT | |
| 00299399 | View | Document | Kroells, Christine | 5/10/2016 3:32:58 PM EDT | |
| 00299412 | View | Document | Kroells, Christine | 5/10/2016 3:35:07 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:40:19 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:53:08 PM EDT | |
| 00302987 | View | Document | Kroells, Christine | 5/10/2016 4:05:46 PM EDT | |
| 00309400 | View | Document | Kroells, Christine | 5/10/2016 4:06:02 PM EDT | |
| 00323341 | View | Document | Kroells, Christine | 5/10/2016 4:06:08 PM EDT | |
| 00333617 | View | Document | Kroells, Christine | 5/10/2016 4:06:17 PM EDT | |
| 00336217 | View | Document | Kroells, Christine | 5/10/2016 4:06:21 PM EDT | |
| 00336232 | View | Document | Kroells, Christine | 5/10/2016 4:06:38 PM EDT | |
| 00336258 | View | Document | Kroells, Christine | 5/10/2016 4:06:43 PM EDT | |
| 00336261 | View | Document | Kroells, Christine | 5/10/2016 4:06:50 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 4:06:54 PM EDT | |
| 00411337 | View | Document | Kroells, Christine | 5/10/2016 4:06:59 PM EDT | |
| 00413042 | View | Document | Kroells, Christine | 5/10/2016 4:07:13 PM EDT | |
| 00413528 | View | Document | Kroells, Christine | 5/10/2016 4:07:40 PM EDT | |
| 00428820 | View | Document | Kroells, Christine | 5/10/2016 4:08:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:12:18 PM EDT | jill" AND "2009 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:12:40 PM EDT | jill" AND "2010 |
| 00004970 | View | Document | Kroells, Christine | 5/10/2016 4:12:59 PM EDT | |
| 00004974 | View | Document | Kroells, Christine | 5/10/2016 4:13:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:13:33 PM EDT | jill" AND "2010 |
| 00006594 | View | Document | Kroells, Christine | 5/10/2016 4:14:10 PM EDT | |
| 00479581 | View | Document | Kroells, Christine | 5/10/2016 4:14:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:14:21 PM EDT | jill" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:14:43 PM EDT | jill" AND "2010 |
| 00006594 | View | Document | Kroells, Christine | 5/10/2016 4:14:56 PM EDT | |
| 00006893 | View | Document | Kroells, Christine | 5/10/2016 4:14:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:15:05 PM EDT | jill" AND "2010 |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00015657 | View | Document | Kroells, Christine | 5/10/2016 4:15:14 PM EDT | |
| 00015807 | View | Document | Kroells, Christine | 5/10/2016 4:15:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:15:26 PM EDT | jill" AND "2010 |
| 00017184 | View | Document | Kroells, Christine | 5/10/2016 4:15:52 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/10/2016 4:16:36 PM EDT | |
| 00018455 | View | Document | Kroells, Christine | 5/10/2016 4:16:40 PM EDT | |
| 00019840 | View | Document | Kroells, Christine | 5/10/2016 4:17:56 PM EDT | |
| 00020019 | View | Document | Kroells, Christine | 5/10/2016 4:18:06 PM EDT | |
| 00020106 | View | Document | Kroells, Christine | 5/10/2016 4:18:28 PM EDT | |
| 00020127 | View | Document | Kroells, Christine | 5/10/2016 4:18:39 PM EDT | |
| 00020128 | View | Document | Kroells, Christine | 5/10/2016 4:18:46 PM EDT | |
| 00020138 | View | Document | Kroells, Christine | 5/10/2016 4:18:55 PM EDT | |
| 00020127 | View | Document | Kroells, Christine | 5/10/2016 4:19:04 PM EDT | |
| 00020192 | View | Document | Kroells, Christine | 5/10/2016 4:19:11 PM EDT | |
| 00020250 | View | Document | Kroells, Christine | 5/10/2016 4:19:25 PM EDT | |
| 00020552 | View | Document | Kroells, Christine | 5/10/2016 4:19:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:20:49 PM EDT | jill" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:21:13 PM EDT | jill" AND "laurence" AND "ed |
| 00202953 | View | Document | Kroells, Christine | 5/10/2016 4:21:19 PM EDT | |
| 00270801 | View | Document | Kroells, Christine | 5/10/2016 4:21:52 PM EDT | |
| 00270801 | Print | Document | Kroells, Christine | 5/10/2016 4:23:28 PM EDT | |
| 00270816 | View | Document | Kroells, Christine | 5/10/2016 4:23:33 PM EDT | |
| 00270821 | View | Document | Kroells, Christine | 5/10/2016 4:25:37 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/10/2016 4:25:56 PM EDT | |
| 00338688 | View | Document | Kroells, Christine | 5/10/2016 4:26:10 PM EDT | |
| 00338688 | Print | Document | Kroells, Christine | 5/10/2016 4:28:20 PM EDT | |
| 00338690 | View | Document | Kroells, Christine | 5/10/2016 4:28:24 PM EDT | |
| 00338690 | Print | Document | Kroells, Christine | 5/10/2016 4:29:09 PM EDT | |
| 00338695 | View | Document | Kroells, Christine | 5/10/2016 4:29:13 PM EDT | |
| 00338700 | View | Document | Kroells, Christine | 5/10/2016 4:29:30 PM EDT | |
| 00339405 | View | Document | Kroells, Christine | 5/10/2016 4:29:49 PM EDT | |
| 00338700 | View | Document | Kroells, Christine | 5/10/2016 4:29:55 PM EDT | |
| 00338700 | Print | Document | Kroells, Christine | 5/10/2016 4:30:18 PM EDT | |
| 00339405 | View | Document | Kroells, Christine | 5/10/2016 4:30:29 PM EDT | |
| 00339405 | Print | Document | Kroells, Christine | 5/10/2016 4:31:29 PM EDT | |
| 00339406 | View | Document | Kroells, Christine | 5/10/2016 4:31:36 PM EDT | |
| 00339413 | View | Document | Kroells, Christine | 5/10/2016 4:31:44 PM EDT | |
| 00351764 | View | Document | Kroells, Christine | 5/10/2016 4:31:49 PM EDT | |
| 00339413 | View | Document | Kroells, Christine | 5/10/2016 4:31:55 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00339413 | Print | Document | Kroells, Christine | 5/10/2016 4:32:02 PM EDT | |
| 00351764 | View | Document | Kroells, Christine | 5/10/2016 4:32:53 PM EDT | |
| 00351765 | View | Document | Kroells, Christine | 5/10/2016 4:33:28 PM EDT | |
| 00351767 | View | Document | Kroells, Christine | 5/10/2016 4:33:35 PM EDT | |
| 00351861 | View | Document | Kroells, Christine | 5/10/2016 4:33:40 PM EDT | |
| 00351863 | View | Document | Kroells, Christine | 5/10/2016 4:33:45 PM EDT | |
| 00351861 | View | Document | Kroells, Christine | 5/10/2016 4:33:53 PM EDT | |
| 00351767 | View | Document | Kroells, Christine | 5/10/2016 4:33:55 PM EDT | |
| 00351765 | View | Document | Kroells, Christine | 5/10/2016 4:33:57 PM EDT | |
| 00351765 | Print | Document | Kroells, Christine | 5/10/2016 4:35:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:35:28 PM EDT | jill" AND "laurence" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:38:12 PM EDT | jill" AND "money" AND "capital" AND "raise |
| 00010412 | View | Document | Kroells, Christine | 5/10/2016 4:38:20 PM EDT | |
| 00010433 | View | Document | Kroells, Christine | 5/10/2016 4:40:37 PM EDT | |
| 00010435 | View | Document | Kroells, Christine | 5/10/2016 4:40:50 PM EDT | |
| 00010472 | View | Document | Kroells, Christine | 5/10/2016 4:45:53 PM EDT | |
| 00010433 | View | Document | Kroells, Christine | 5/10/2016 4:46:47 PM EDT | |
| 00010534 | View | Document | Kroells, Christine | 5/10/2016 4:46:54 PM EDT | |
| 00035366 | View | Document | Kroells, Christine | 5/10/2016 4:47:26 PM EDT | |
| 00035366 | Print | Document | Kroells, Christine | 5/10/2016 4:48:48 PM EDT | |
| 00035367 | View | Document | Kroells, Christine | 5/10/2016 4:48:55 PM EDT | |
| 00035445 | View | Document | Kroells, Christine | 5/10/2016 4:49:47 PM EDT | |
| 00035822 | View | Document | Kroells, Christine | 5/10/2016 4:50:22 PM EDT | |
| 00035869 | View | Document | Kroells, Christine | 5/10/2016 4:50:46 PM EDT | |
| 00035879 | View | Document | Kroells, Christine | 5/10/2016 4:51:10 PM EDT | |
| 00035961 | View | Document | Kroells, Christine | 5/10/2016 4:55:59 PM EDT | |
| 00036253 | View | Document | Kroells, Christine | 5/10/2016 4:56:20 PM EDT | |
| 00036479 | View | Document | Kroells, Christine | 5/10/2016 4:57:39 PM EDT | |
| 00036253 | View | Document | Kroells, Christine | 5/10/2016 4:57:50 PM EDT | |
| 00036253 | Print | Document | Kroells, Christine | 5/10/2016 4:57:59 PM EDT | |
| 00036479 | View | Document | Kroells, Christine | 5/10/2016 5:02:50 PM EDT | |
| 00036479 | Print | Document | Kroells, Christine | 5/10/2016 5:06:38 PM EDT | |
| 00041019 | View | Document | Kroells, Christine | 5/10/2016 5:06:42 PM EDT | |
| 00041020 | View | Document | Kroells, Christine | 5/10/2016 5:08:00 PM EDT | |
| 00041021 | View | Document | Kroells, Christine | 5/10/2016 5:08:22 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 5:08:34 PM EDT | |
| 00041021 | View | Document | Kroells, Christine | 5/10/2016 5:08:38 PM EDT | |
| 00041021 | Print | Document | Kroells, Christine | 5/10/2016 5:08:57 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 5:10:50 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/10/2016 5:10:53 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 5:10:56 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 5:10:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:05 PM EDT | jill" AND "money" AND "capital" AND "raise |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:43 PM EDT | ed" AND "monahan" AND "2011" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:57 PM EDT | ed" AND "monahan" AND "2011" AND "raised" AND "scio |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:12:03 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:10 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:15:27 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:32 PM EDT | |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:15:33 PM EDT | |
| 00034903 | Print | Document | Kroells, Christine | 5/10/2016 5:15:40 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:49 PM EDT | |
| 00034927 | Print | Document | Kroells, Christine | 5/10/2016 5:16:00 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:19:51 PM EDT | |
| 00035190 | Print | Document | Kroells, Christine | 5/10/2016 5:20:52 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:20:54 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:21:28 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:21:41 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:21:44 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:21:55 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:22:45 PM EDT | |
| 00035213 | Print | Document | Kroells, Christine | 5/10/2016 5:22:55 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:23:06 PM EDT | |
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:23:08 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:23:25 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:23:54 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:24:31 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:25:03 PM EDT | |
| 00035701 | View | Document | Kroells, Christine | 5/10/2016 5:25:40 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:25:44 PM EDT | |
| 00035363 | Print | Document | Kroells, Christine | 5/10/2016 5:25:54 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:26:13 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:26:15 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:26:19 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:26:21 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:26:25 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:26:27 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:26:32 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:28:03 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:28:05 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:28:07 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:28:09 PM EDT | |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:28:11 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:29:13 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:29:14 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:29:16 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:29:17 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:29:19 PM EDT | |
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:29:23 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:29:25 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:27 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:29:29 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:33 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:29:37 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:45 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:30:01 PM EDT | |
| 00035356 | Print | Document | Kroells, Christine | 5/10/2016 5:30:12 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:30:35 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:30:38 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:31:00 PM EDT | |
| 00035701 | View | Document | Kroells, Christine | 5/10/2016 5:31:03 PM EDT | |
| 00035702 | View | Document | Kroells, Christine | 5/10/2016 5:31:53 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:32:04 PM EDT | |
| 00044759 | View | Document | Kroells, Christine | 5/10/2016 5:33:10 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:33:17 PM EDT | |
| 00039983 | View | Document | Kroells, Christine | 5/10/2016 5:33:22 PM EDT | |
| 00039984 | View | Document | Kroells, Christine | 5/10/2016 5:33:29 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:33:35 PM EDT | |
| 00044759 | View | Document | Kroells, Christine | 5/10/2016 5:33:39 PM EDT | |
| 00044768 | View | Document | Kroells, Christine | 5/10/2016 5:34:14 PM EDT | |
| 00044776 | View | Document | Kroells, Christine | 5/10/2016 5:34:47 PM EDT | |
| 00044917 | View | Document | Kroells, Christine | 5/10/2016 5:34:53 PM EDT | |
| 00044776 | View | Document | Kroells, Christine | 5/10/2016 5:35:04 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00044776 | Print | Document | Kroells, Christine | 5/10/2016 5:35:11 PM EDT | |
| 00044917 | View | Document | Kroells, Christine | 5/10/2016 5:35:18 PM EDT | |
| 00044938 | View | Document | Kroells, Christine | 5/10/2016 5:35:22 PM EDT | |
| 00048103 | View | Document | Kroells, Christine | 5/10/2016 5:35:26 PM EDT | |
| 00055105 | View | Document | Kroells, Christine | 5/10/2016 5:35:29 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:35:48 PM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/10/2016 5:36:07 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:36:12 PM EDT | |
| 00171922 | View | Document | Kroells, Christine | 5/10/2016 5:36:33 PM EDT | |
| 00171926 | View | Document | Kroells, Christine | 5/10/2016 5:36:57 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:37:06 PM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/10/2016 5:37:10 PM EDT | |
| 00324802 | View | Document | Kroells, Christine | 5/10/2016 5:37:13 PM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/10/2016 5:39:08 PM EDT | |
| 00324865 | View | Document | Kroells, Christine | 5/10/2016 5:39:12 PM EDT | |
| 00325143 | View | Document | Kroells, Christine | 5/10/2016 5:39:15 PM EDT | |
| 00325149 | View | Document | Kroells, Christine | 5/10/2016 5:39:39 PM EDT | |
| 00337164 | View | Document | Kroells, Christine | 5/10/2016 5:39:51 PM EDT | |
| 00337166 | View | Document | Kroells, Christine | 5/10/2016 5:40:27 PM EDT | |
| 00338363 | View | Document | Kroells, Christine | 5/10/2016 5:40:33 PM EDT | |
| 00339019 | View | Document | Kroells, Christine | 5/10/2016 5:41:48 PM EDT | |
| 00339019 | Print | Document | Kroells, Christine | 5/10/2016 5:42:44 PM EDT | |
| 00339021 | View | Document | Kroells, Christine | 5/10/2016 5:42:51 PM EDT | |
| 00339023 | View | Document | Kroells, Christine | 5/10/2016 5:43:00 PM EDT | |
| 00339025 | View | Document | Kroells, Christine | 5/10/2016 5:43:09 PM EDT | |
| 00339027 | View | Document | Kroells, Christine | 5/10/2016 5:43:13 PM EDT | |
| 00339029 | View | Document | Kroells, Christine | 5/10/2016 5:43:17 PM EDT | |
| 00339032 | View | Document | Kroells, Christine | 5/10/2016 5:43:23 PM EDT | |
| 00339397 | View | Document | Kroells, Christine | 5/10/2016 5:43:27 PM EDT | |
| 00339410 | View | Document | Kroells, Christine | 5/10/2016 5:44:02 PM EDT | |
| 00346719 | View | Document | Kroells, Christine | 5/10/2016 5:44:33 PM EDT | |
| 00346724 | View | Document | Kroells, Christine | 5/10/2016 5:45:06 PM EDT | |
| 00346733 | View | Document | Kroells, Christine | 5/10/2016 5:45:17 PM EDT | |
| 00346736 | View | Document | Kroells, Christine | 5/10/2016 5:45:20 PM EDT | |
| 00346762 | View | Document | Kroells, Christine | 5/10/2016 5:45:26 PM EDT | |
| 00348613 | View | Document | Kroells, Christine | 5/10/2016 5:45:39 PM EDT | |
| 00348622 | View | Document | Kroells, Christine | 5/10/2016 5:45:50 PM EDT | |
| 00356082 | View | Document | Kroells, Christine | 5/10/2016 5:45:56 PM EDT | |
| 00363912 | View | Document | Kroells, Christine | 5/10/2016 5:46:02 PM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00440741 | View | Document | Kroells, Christine | 5/10/2016 5:46:06 PM EDT | |
| 00444525 | View | Document | Kroells, Christine | 5/10/2016 5:46:10 PM EDT | |
| 00445309 | View | Document | Kroells, Christine | 5/10/2016 5:46:13 PM EDT | |
| 00445309 | Print | Document | Kroells, Christine | 5/10/2016 5:46:46 PM EDT | |
| 00445323 | View | Document | Kroells, Christine | 5/10/2016 5:47:03 PM EDT | |
| 00445335 | View | Document | Kroells, Christine | 5/10/2016 5:47:10 PM EDT | |
| 00445343 | View | Document | Kroells, Christine | 5/10/2016 5:47:25 PM EDT | |
| 00450068 | View | Document | Kroells, Christine | 5/10/2016 5:47:29 PM EDT | |
| 00451648 | View | Document | Kroells, Christine | 5/10/2016 5:47:35 PM EDT | |
| 00451663 | View | Document | Kroells, Christine | 5/10/2016 5:47:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:34:12 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:34:12 PM EDT | sale" AND "warrants |
| 00000803 | View | Document | Kroells, Christine | 5/11/2016 3:34:24 PM EDT | |
| 00000816 | View | Document | Kroells, Christine | 5/11/2016 3:34:44 PM EDT | |
| 00000909 | View | Document | Kroells, Christine | 5/11/2016 3:34:48 PM EDT | |
| 00001288 | View | Document | Kroells, Christine | 5/11/2016 3:34:50 PM EDT | |
| 00002197 | View | Document | Kroells, Christine | 5/11/2016 3:34:51 PM EDT | |
| 00002399 | View | Document | Kroells, Christine | 5/11/2016 3:34:53 PM EDT | |
| 00002414 | View | Document | Kroells, Christine | 5/11/2016 3:35:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:34 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:34 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:40 PM EDT | sale" AND "warrants" AND "jill |
| 00145319 | View | Document | Kroells, Christine | 5/11/2016 3:35:45 PM EDT | |
| 00170538 | View | Document | Kroells, Christine | 5/11/2016 3:36:04 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/11/2016 3:36:08 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/11/2016 3:36:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:36:18 PM EDT | sale" AND "warrants" AND "jill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:36:36 PM EDT | mark" AND "sennott |
| 00164908 | View | Document | Kroells, Christine | 5/11/2016 3:36:43 PM EDT | |
| 00169171 | View | Document | Kroells, Christine | 5/11/2016 3:39:09 PM EDT | |
| 00170000 | View | Document | Kroells, Christine | 5/11/2016 3:39:27 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:39:30 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:39:56 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:40:19 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:40:26 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:40:47 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:40:54 PM EDT | |
| 00171653 | View | Document | Kroells, Christine | 5/11/2016 3:40:57 PM EDT | |
| 00171654 | View | Document | Kroells, Christine | 5/11/2016 3:41:30 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:41:55 PM EDT | |
| 00190855 | Print | Document | Kroells, Christine | 5/11/2016 3:46:24 PM EDT | |
| 00190871 | View | Document | Kroells, Christine | 5/11/2016 3:46:30 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:46:44 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/11/2016 3:46:53 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/11/2016 3:46:59 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/11/2016 3:48:03 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/11/2016 3:48:08 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/11/2016 3:48:14 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/11/2016 3:48:21 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/11/2016 3:48:25 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/11/2016 3:48:27 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:48:30 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:48:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | | Kroells, Christine | 5/11/2016 3:49:06 PM EDT | mark" AND "sennott |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:49:19 PM EDT | sennott |
| 00001543 | View | Document | Kroells, Christine | 5/11/2016 3:49:43 PM EDT | |
| 00001543 | Print | Document | Kroells, Christine | 5/11/2016 3:51:11 PM EDT | |
| 00005378 | View | Document | Kroells, Christine | 5/11/2016 3:51:28 PM EDT | |
| 00008524 | View | Document | Kroells, Christine | 5/11/2016 3:51:54 PM EDT | |
| 00015593 | View | Document | Kroells, Christine | 5/11/2016 3:52:54 PM EDT | |
| 00015600 | View | Document | Kroells, Christine | 5/11/2016 3:53:02 PM EDT | |
| 00017889 | View | Document | Kroells, Christine | 5/11/2016 3:53:07 PM EDT | |
| 00164908 | View | Document | Kroells, Christine | 5/11/2016 3:53:10 PM EDT | |
| 00168673 | View | Document | Kroells, Christine | 5/11/2016 3:53:15 PM EDT | |
| 00168681 | View | Document | Kroells, Christine | 5/11/2016 3:53:54 PM EDT | |
| 00169171 | View | Document | Kroells, Christine | 5/11/2016 3:54:21 PM EDT | |
| 00169999 | View | Document | Kroells, Christine | 5/11/2016 3:54:25 PM EDT | |
| 00170000 | View | Document | Kroells, Christine | 5/11/2016 3:54:33 PM EDT | |
| 00170002 | View | Document | Kroells, Christine | 5/11/2016 3:54:35 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:54:38 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:54:40 PM EDT | |
| 00170120 | View | Document | Kroells, Christine | 5/11/2016 3:54:41 PM EDT | |
| 00170122 | View | Document | Kroells, Christine | 5/11/2016 3:54:42 PM EDT | |
| 00170120 | View | Document | Kroells, Christine | 5/11/2016 3:54:44 PM EDT | |
| 00170122 | View | Document | Kroells, Christine | 5/11/2016 3:54:52 PM EDT | |
| 00170134 | View | Document | Kroells, Christine | 5/11/2016 3:54:54 PM EDT | |
| 00170137 | View | Document | Kroells, Christine | 5/11/2016 3:54:58 PM EDT | |
| 00170174 | View | Document | Kroells, Christine | 5/11/2016 3:55:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00170355 | View | Document | Kroells, Christine | 5/11/2016 3:55:06 PM EDT | |
| 00171653 | View | Document | Kroells, Christine | 5/11/2016 3:55:08 PM EDT | |
| 00171654 | View | Document | Kroells, Christine | 5/11/2016 3:55:12 PM EDT | |
| 00179936 | View | Document | Kroells, Christine | 5/11/2016 3:55:15 PM EDT | |
| 00180968 | View | Document | Kroells, Christine | 5/11/2016 3:55:17 PM EDT | |
| 00179936 | View | Document | Kroells, Christine | 5/11/2016 3:55:20 PM EDT | |
| 00180968 | View | Document | Kroells, Christine | 5/11/2016 3:55:40 PM EDT | |
| 00181006 | View | Document | Kroells, Christine | 5/11/2016 3:55:42 PM EDT | |
| 00183791 | View | Document | Kroells, Christine | 5/11/2016 3:55:43 PM EDT | |
| 00187684 | View | Document | Kroells, Christine | 5/11/2016 3:55:46 PM EDT | |
| 00187687 | View | Document | Kroells, Christine | 5/11/2016 3:56:04 PM EDT | |
| 00187695 | View | Document | Kroells, Christine | 5/11/2016 3:56:12 PM EDT | |
| 00187696 | View | Document | Kroells, Christine | 5/11/2016 3:56:24 PM EDT | |
| 00187698 | View | Document | Kroells, Christine | 5/11/2016 3:56:35 PM EDT | |
| 00187700 | View | Document | Kroells, Christine | 5/11/2016 3:56:40 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:56:44 PM EDT | |
| 00201404 | View | Document | Kroells, Christine | 5/11/2016 3:56:47 PM EDT | |
| 00201478 | View | Document | Kroells, Christine | 5/11/2016 3:56:52 PM EDT | |
| 00202212 | View | Document | Kroells, Christine | 5/11/2016 3:56:54 PM EDT | |
| 00203235 | View | Document | Kroells, Christine | 5/11/2016 3:56:56 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/11/2016 3:57:01 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/11/2016 3:57:04 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/11/2016 3:57:06 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/11/2016 3:57:10 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/11/2016 3:57:11 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/11/2016 3:57:13 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/11/2016 3:57:15 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/11/2016 3:57:15 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:16 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:57:19 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:22 PM EDT | |
| 00219514 | View | Document | Kroells, Christine | 5/11/2016 3:57:25 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:51 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:57:54 PM EDT | |
| 00291533 | View | Document | Kroells, Christine | 5/11/2016 3:57:58 PM EDT | |
| 00291570 | View | Document | Kroells, Christine | 5/11/2016 3:58:06 PM EDT | |
| 00291612 | View | Document | Kroells, Christine | 5/11/2016 3:58:09 PM EDT | |
| 00291615 | View | Document | Kroells, Christine | 5/11/2016 3:58:11 PM EDT | |
| 00291864 | View | Document | Kroells, Christine | 5/11/2016 3:59:10 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00477480 | View | Document | Kroells, Christine | 5/11/2016 3:59:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:03 PM EDT | sennott |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:28 PM EDT | berman |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:56 PM EDT | ed" AND "monahan" AND "bob"'s" AND "signature |
| 00294729 | View | Document | Kroells, Christine | 5/11/2016 4:01:02 PM EDT | |
| 00294729 | Print | Document | Kroells, Christine | 5/11/2016 4:01:34 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:01:42 PM EDT | |
| 00294882 | View | Document | Kroells, Christine | 5/11/2016 4:02:06 PM EDT | |
| 00294882 | Print | Document | Kroells, Christine | 5/11/2016 4:02:23 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:02:58 PM EDT | |
| 00294881 | Print | Document | Kroells, Christine | 5/11/2016 4:03:16 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:03:23 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/11/2016 4:03:32 PM EDT | |
| 00302833 | Print | Document | Kroells, Christine | 5/11/2016 4:04:05 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/11/2016 4:04:14 PM EDT | |
| 00302834 | Print | Document | Kroells, Christine | 5/11/2016 4:04:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:04:57 PM EDT | ed" AND "monahan" AND "bob"'s" AND "signature |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:05:15 PM EDT | insert" AND "signature |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:06:01 PM EDT | apollo" AND "sale" AND "of" AND "warrants" AND "2007 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:06:23 PM EDT | crap |
| 00002840 | View | Document | Kroells, Christine | 5/11/2016 4:06:32 PM EDT | |
| 00023034 | View | Document | Kroells, Christine | 5/11/2016 4:06:39 PM EDT | |
| 00030843 | View | Document | Kroells, Christine | 5/11/2016 4:07:43 PM EDT | |
| 00030848 | View | Document | Kroells, Christine | 5/11/2016 4:15:57 PM EDT | |
| 00030889 | View | Document | Kroells, Christine | 5/11/2016 4:16:08 PM EDT | |
| 00034898 | View | Document | Kroells, Christine | 5/11/2016 4:19:57 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/11/2016 4:20:09 PM EDT | |
| 00035498 | View | Document | Kroells, Christine | 5/11/2016 4:20:16 PM EDT | |
| 00052333 | View | Document | Kroells, Christine | 5/11/2016 4:21:24 PM EDT | |
| 00053585 | View | Document | Kroells, Christine | 5/11/2016 4:21:54 PM EDT | |
| 00053595 | View | Document | Kroells, Christine | 5/11/2016 4:22:30 PM EDT | |
| 00053599 | View | Document | Kroells, Christine | 5/11/2016 4:22:33 PM EDT | |
| 00076991 | View | Document | Kroells, Christine | 5/11/2016 4:22:37 PM EDT | |
| 00076995 | View | Document | Kroells, Christine | 5/11/2016 4:23:30 PM EDT | |
| 00077000 | View | Document | Kroells, Christine | 5/11/2016 4:24:07 PM EDT | |
| 00077005 | View | Document | Kroells, Christine | 5/11/2016 4:24:15 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00077011 | View | Document | Kroells, Christine | 5/11/2016 4:24:19 PM EDT | |
| 00077015 | View | Document | Kroells, Christine | 5/11/2016 4:24:24 PM EDT | |
| 00077020 | View | Document | Kroells, Christine | 5/11/2016 4:24:33 PM EDT | |
| 00077099 | View | Document | Kroells, Christine | 5/11/2016 4:24:37 PM EDT | |
| 00077106 | View | Document | Kroells, Christine | 5/11/2016 4:24:41 PM EDT | |
| 00077114 | View | Document | Kroells, Christine | 5/11/2016 4:24:44 PM EDT | |
| 00077120 | View | Document | Kroells, Christine | 5/11/2016 4:24:46 PM EDT | |
| 00077126 | View | Document | Kroells, Christine | 5/11/2016 4:24:50 PM EDT | |
| 00077175 | View | Document | Kroells, Christine | 5/11/2016 4:24:55 PM EDT | |
| 00077182 | View | Document | Kroells, Christine | 5/11/2016 4:24:59 PM EDT | |
| 00077187 | View | Document | Kroells, Christine | 5/11/2016 4:25:01 PM EDT | |
| 00077193 | View | Document | Kroells, Christine | 5/11/2016 4:25:04 PM EDT | |
| 00077200 | View | Document | Kroells, Christine | 5/11/2016 4:25:10 PM EDT | |
| 00077207 | View | Document | Kroells, Christine | 5/11/2016 4:25:13 PM EDT | |
| 00077214 | View | Document | Kroells, Christine | 5/11/2016 4:25:16 PM EDT | |
| 00077221 | View | Document | Kroells, Christine | 5/11/2016 4:25:17 PM EDT | |
| 00113566 | View | Document | Kroells, Christine | 5/11/2016 4:25:21 PM EDT | |
| 00113567 | View | Document | Kroells, Christine | 5/11/2016 4:26:43 PM EDT | |
| 00113572 | View | Document | Kroells, Christine | 5/11/2016 4:27:00 PM EDT | |
| 00113574 | View | Document | Kroells, Christine | 5/11/2016 4:27:10 PM EDT | |
| 00113583 | View | Document | Kroells, Christine | 5/11/2016 4:27:32 PM EDT | |
| 00113585 | View | Document | Kroells, Christine | 5/11/2016 4:27:40 PM EDT | |
| 00113583 | View | Document | Kroells, Christine | 5/11/2016 4:28:06 PM EDT | |
| 00133365 | View | Document | Kroells, Christine | 5/11/2016 4:28:10 PM EDT | |
| 00153598 | View | Document | Kroells, Christine | 5/11/2016 4:28:36 PM EDT | |
| 00185996 | View | Document | Kroells, Christine | 5/11/2016 4:28:43 PM EDT | |
| 00186647 | View | Document | Kroells, Christine | 5/11/2016 4:29:09 PM EDT | |
| 00186664 | View | Document | Kroells, Christine | 5/11/2016 4:29:27 PM EDT | |
| 00186665 | View | Document | Kroells, Christine | 5/11/2016 4:29:31 PM EDT | |
| 00186668 | View | Document | Kroells, Christine | 5/11/2016 4:29:47 PM EDT | |
| 00190334 | View | Document | Kroells, Christine | 5/11/2016 4:29:52 PM EDT | |
| 00190346 | View | Document | Kroells, Christine | 5/11/2016 4:31:24 PM EDT | |
| 00190450 | View | Document | Kroells, Christine | 5/11/2016 4:31:59 PM EDT | |
| 00190735 | View | Document | Kroells, Christine | 5/11/2016 4:32:29 PM EDT | |
| 00190810 | View | Document | Kroells, Christine | 5/11/2016 4:32:35 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 4:33:53 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/11/2016 4:34:02 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/11/2016 4:34:15 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/11/2016 4:34:48 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00190940 | View | Document | Kroells, Christine | 5/11/2016 4:35:30 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:35:59 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:05 PM EDT | |
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:09 PM EDT | |
| 00190978 | View | Document | Kroells, Christine | 5/11/2016 4:36:12 PM EDT | |
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:14 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:16 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:36:19 PM EDT | |
| 00190940 | View | Document | Kroells, Christine | 5/11/2016 4:36:21 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:36:38 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:42 PM EDT | |
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:45 PM EDT | |
| 00190978 | View | Document | Kroells, Christine | 5/11/2016 4:36:47 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/11/2016 4:36:50 PM EDT | |
| 00199901 | View | Document | Kroells, Christine | 5/11/2016 4:36:53 PM EDT | |
| 00202677 | View | Document | Kroells, Christine | 5/11/2016 4:36:56 PM EDT | |
| 00207588 | View | Document | Kroells, Christine | 5/11/2016 4:37:01 PM EDT | |
| 00209516 | View | Document | Kroells, Christine | 5/11/2016 4:38:42 PM EDT | |
| 00272456 | View | Document | Kroells, Christine | 5/11/2016 4:39:18 PM EDT | |
| 00275369 | View | Document | Kroells, Christine | 5/11/2016 4:39:21 PM EDT | |
| 00279694 | View | Document | Kroells, Christine | 5/11/2016 4:40:11 PM EDT | |
| 00293264 | View | Document | Kroells, Christine | 5/11/2016 4:40:28 PM EDT | |
| 00293266 | View | Document | Kroells, Christine | 5/11/2016 4:40:59 PM EDT | |
| 00293311 | View | Document | Kroells, Christine | 5/11/2016 4:41:04 PM EDT | |
| 00297563 | View | Document | Kroells, Christine | 5/11/2016 4:41:21 PM EDT | |
| 00302336 | View | Document | Kroells, Christine | 5/11/2016 4:41:25 PM EDT | |
| 00362194 | View | Document | Kroells, Christine | 5/11/2016 4:41:28 PM EDT | |
| 00390697 | View | Document | Kroells, Christine | 5/11/2016 4:41:32 PM EDT | |
| 00392203 | View | Document | Kroells, Christine | 5/11/2016 4:41:35 PM EDT | |
| 00395944 | View | Document | Kroells, Christine | 5/11/2016 4:42:31 PM EDT | |
| 00397518 | View | Document | Kroells, Christine | 5/11/2016 4:42:39 PM EDT | |
| 00399849 | View | Document | Kroells, Christine | 5/11/2016 4:42:47 PM EDT | |
| 00399852 | View | Document | Kroells, Christine | 5/11/2016 4:42:53 PM EDT | |
| 00406553 | View | Document | Kroells, Christine | 5/11/2016 4:42:58 PM EDT | |
| 00418307 | View | Document | Kroells, Christine | 5/11/2016 4:44:35 PM EDT | |
| 00419317 | View | Document | Kroells, Christine | 5/11/2016 4:44:38 PM EDT | |
| 00422360 | View | Document | Kroells, Christine | 5/11/2016 4:44:44 PM EDT | |
| 00424443 | View | Document | Kroells, Christine | 5/11/2016 4:45:00 PM EDT | |
| 00424445 | View | Document | Kroells, Christine | 5/11/2016 4:45:11 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00424460 | View | Document | Kroells, Christine | 5/11/2016 4:45:15 PM EDT | |
| 00425686 | View | Document | Kroells, Christine | 5/11/2016 4:45:17 PM EDT | |
| 00425698 | View | Document | Kroells, Christine | 5/11/2016 4:45:24 PM EDT | |
| 00425721 | View | Document | Kroells, Christine | 5/11/2016 4:45:31 PM EDT | |
| 00426085 | View | Document | Kroells, Christine | 5/11/2016 4:45:37 PM EDT | |
| 00427352 | View | Document | Kroells, Christine | 5/11/2016 4:45:54 PM EDT | |
| 00429211 | View | Document | Kroells, Christine | 5/11/2016 4:46:03 PM EDT | |
| 00430647 | View | Document | Kroells, Christine | 5/11/2016 4:47:04 PM EDT | |
| 00002840 | View | Document | Kroells, Christine | 5/11/2016 4:47:12 PM EDT | |
| 00429211 | View | Document | Kroells, Christine | 5/11/2016 4:47:17 PM EDT | |
| 00430647 | View | Document | Kroells, Christine | 5/11/2016 4:47:20 PM EDT | |
| 00431350 | View | Document | Kroells, Christine | 5/11/2016 4:47:22 PM EDT | |
| 00431353 | View | Document | Kroells, Christine | 5/11/2016 4:47:26 PM EDT | |
| 00431356 | View | Document | Kroells, Christine | 5/11/2016 4:47:30 PM EDT | |
| 00431359 | View | Document | Kroells, Christine | 5/11/2016 4:47:33 PM EDT | |
| 00431361 | View | Document | Kroells, Christine | 5/11/2016 4:47:37 PM EDT | |
| 00431363 | View | Document | Kroells, Christine | 5/11/2016 4:47:41 PM EDT | |
| 00431366 | View | Document | Kroells, Christine | 5/11/2016 4:47:44 PM EDT | |
| 00431369 | View | Document | Kroells, Christine | 5/11/2016 4:47:46 PM EDT | |
| 00433723 | View | Document | Kroells, Christine | 5/11/2016 4:47:49 PM EDT | |
| 00436110 | View | Document | Kroells, Christine | 5/11/2016 4:47:52 PM EDT | |
| 00440085 | View | Document | Kroells, Christine | 5/11/2016 4:47:56 PM EDT | |
| 00440095 | View | Document | Kroells, Christine | 5/11/2016 4:48:11 PM EDT | |
| 00444022 | View | Document | Kroells, Christine | 5/11/2016 4:48:25 PM EDT | |
| 00445166 | View | Document | Kroells, Christine | 5/11/2016 4:48:47 PM EDT | |
| 00450634 | View | Document | Kroells, Christine | 5/11/2016 4:48:53 PM EDT | |
| 00450795 | View | Document | Kroells, Christine | 5/11/2016 4:49:07 PM EDT | |
| 00450634 | View | Document | Kroells, Christine | 5/11/2016 4:49:12 PM EDT | |
| 00450795 | View | Document | Kroells, Christine | 5/11/2016 4:49:14 PM EDT | |
| 00450809 | View | Document | Kroells, Christine | 5/11/2016 4:49:15 PM EDT | |
| 00453438 | View | Document | Kroells, Christine | 5/11/2016 4:49:19 PM EDT | |
| 00450809 | View | Document | Kroells, Christine | 5/11/2016 4:49:27 PM EDT | |
| 00453438 | View | Document | Kroells, Christine | 5/11/2016 4:49:32 PM EDT | |
| 00454611 | View | Document | Kroells, Christine | 5/11/2016 4:50:35 PM EDT | |
| 00454616 | View | Document | Kroells, Christine | 5/11/2016 4:50:41 PM EDT | |
| 00454620 | View | Document | Kroells, Christine | 5/11/2016 4:50:43 PM EDT | |
| 00454697 | View | Document | Kroells, Christine | 5/11/2016 4:50:45 PM EDT | |
| 00454942 | View | Document | Kroells, Christine | 5/11/2016 4:50:48 PM EDT | |
| 00454948 | View | Document | Kroells, Christine | 5/11/2016 4:50:57 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00463184 | View | Document | Kroells, Christine | 5/11/2016 4:51:01 PM EDT | |
| 00466031 | View | Document | Kroells, Christine | 5/11/2016 4:51:07 PM EDT | |
| 00466033 | View | Document | Kroells, Christine | 5/11/2016 4:51:19 PM EDT | |
| 00476079 | View | Document | Kroells, Christine | 5/11/2016 4:51:23 PM EDT | |
| 00477127 | View | Document | Kroells, Christine | 5/11/2016 4:51:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:51:45 PM EDT | crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:52:08 PM EDT | doug" AND "walker" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:52:18 PM EDT | doug" AND "walker" AND "tom" AND "kelley |
| 00057173 | View | Document | Kroells, Christine | 5/11/2016 4:52:24 PM EDT | |
| 00057175 | View | Document | Kroells, Christine | 5/11/2016 4:53:01 PM EDT | |
| 00057246 | View | Document | Kroells, Christine | 5/11/2016 4:53:05 PM EDT | |
| 00057809 | View | Document | Kroells, Christine | 5/11/2016 4:53:17 PM EDT | |
| 00067843 | View | Document | Kroells, Christine | 5/11/2016 4:53:27 PM EDT | |
| 00067994 | View | Document | Kroells, Christine | 5/11/2016 4:53:30 PM EDT | |
| 00069567 | View | Document | Kroells, Christine | 5/11/2016 4:53:48 PM EDT | |
| 00069681 | View | Document | Kroells, Christine | 5/11/2016 4:53:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:53:59 PM EDT | doug" AND "walker" AND "tom" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:02:42 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| 00012151 | View | Document | Kroells, Christine | 5/11/2016 5:02:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:03:14 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| 00027129 | View | Document | Kroells, Christine | 5/11/2016 5:03:19 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:03:28 PM EDT | |
| 00027264 | Print | Document | Kroells, Christine | 5/11/2016 5:04:21 PM EDT | |
| 00027266 | View | Document | Kroells, Christine | 5/11/2016 5:04:25 PM EDT | |
| 00027266 | Print | Document | Kroells, Christine | 5/11/2016 5:04:41 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:04:45 PM EDT | |
| 00027302 | View | Document | Kroells, Christine | 5/11/2016 5:04:54 PM EDT | |
| 00027457 | View | Document | Kroells, Christine | 5/11/2016 5:05:07 PM EDT | |
| 00150289 | View | Document | Kroells, Christine | 5/11/2016 5:05:12 PM EDT | |
| 00154155 | View | Document | Kroells, Christine | 5/11/2016 5:05:15 PM EDT | |
| 00154242 | View | Document | Kroells, Christine | 5/11/2016 5:05:18 PM EDT | |
| 00154329 | View | Document | Kroells, Christine | 5/11/2016 5:05:20 PM EDT | |
| 00155846 | View | Document | Kroells, Christine | 5/11/2016 5:05:23 PM EDT | |
| 00163539 | View | Document | Kroells, Christine | 5/11/2016 5:05:24 PM EDT | |
| 00167797 | View | Document | Kroells, Christine | 5/11/2016 5:05:26 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00168219 | View | Document | Kroells, Christine | 5/11/2016 5:05:28 PM EDT | |
| 00168235 | View | Document | Kroells, Christine | 5/11/2016 5:05:30 PM EDT | |
| 00196437 | View | Document | Kroells, Christine | 5/11/2016 5:05:32 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/11/2016 5:05:34 PM EDT | |
| 00215682 | View | Document | Kroells, Christine | 5/11/2016 5:05:36 PM EDT | |
| 00247582 | View | Document | Kroells, Christine | 5/11/2016 5:05:41 PM EDT | |
| 00247910 | View | Document | Kroells, Christine | 5/11/2016 5:05:43 PM EDT | |
| 00248253 | View | Document | Kroells, Christine | 5/11/2016 5:05:46 PM EDT | |
| 00248350 | View | Document | Kroells, Christine | 5/11/2016 5:05:48 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/11/2016 5:05:50 PM EDT | |
| 00272502 | View | Document | Kroells, Christine | 5/11/2016 5:05:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:06:00 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:06:32 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00027129 | View | Document | Kroells, Christine | 5/11/2016 5:06:46 PM EDT | |
| 00027243 | View | Document | Kroells, Christine | 5/11/2016 5:06:53 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:07:08 PM EDT | |
| 00027302 | View | Document | Kroells, Christine | 5/11/2016 5:07:10 PM EDT | |
| 00027457 | View | Document | Kroells, Christine | 5/11/2016 5:07:13 PM EDT | |
| 00037707 | View | Document | Kroells, Christine | 5/11/2016 5:07:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:07:20 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00168235 | View | Document | Kroells, Christine | 5/11/2016 5:07:34 PM EDT | |
| 00195796 | View | Document | Kroells, Christine | 5/11/2016 5:07:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:07:43 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00419190 | View | Document | Kroells, Christine | 5/11/2016 5:07:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:08:01 PM EDT | tax" AND "credits" AND "million" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:17:50 PM EDT | don't" AND "tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:18:10 PM EDT | don't tell |
| 00005661 | View | Document | Kroells, Christine | 5/12/2016 2:18:16 PM EDT | |
| 00006165 | View | Document | Kroells, Christine | 5/12/2016 2:18:46 PM EDT | |
| 00123458 | View | Document | Kroells, Christine | 5/12/2016 2:18:55 PM EDT | |
| 00278470 | View | Document | Kroells, Christine | 5/12/2016 2:18:59 PM EDT | |
| 00380580 | View | Document | Kroells, Christine | 5/12/2016 2:19:26 PM EDT | |
| 00418397 | View | Document | Kroells, Christine | 5/12/2016 2:19:39 PM EDT | |
| 00420073 | View | Document | Kroells, Christine | 5/12/2016 2:20:52 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00432579 | View | Document | Kroells, Christine | 5/12/2016 2:20:56 PM EDT | |
| 00478189 | View | Document | Kroells, Christine | 5/12/2016 2:21:05 PM EDT | |
| 00478191 | View | Document | Kroells, Christine | 5/12/2016 2:21:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:45 PM EDT | don''t tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:57 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:57 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:23:11 PM EDT | secret'' AND ''ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:23:25 PM EDT | secret'' AND ''ed'' AND ''apollo |
| 00015993 | View | Document | Kroells, Christine | 5/12/2016 2:23:32 PM EDT | |
| 00017074 | View | Document | Kroells, Christine | 5/12/2016 2:24:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:24:21 PM EDT | secret'' AND ''ed'' AND ''apollo |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 2:24:37 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 2:24:42 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 2:24:45 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 2:25:32 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/12/2016 2:25:47 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/12/2016 2:25:52 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/12/2016 2:25:55 PM EDT | |
| 00270167 | View | Document | Kroells, Christine | 5/12/2016 2:25:58 PM EDT | |
| 00272349 | View | Document | Kroells, Christine | 5/12/2016 2:26:01 PM EDT | |
| 00273076 | View | Document | Kroells, Christine | 5/12/2016 2:26:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:26:12 PM EDT | secret'' AND ''ed'' AND ''apollo |
| 00280436 | View | Document | Kroells, Christine | 5/12/2016 2:26:20 PM EDT | |
| 00282086 | View | Document | Kroells, Christine | 5/12/2016 2:26:52 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:26:55 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:04 PM EDT | |
| 00286756 | View | Document | Kroells, Christine | 5/12/2016 2:29:12 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:21 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:29:23 PM EDT | |
| 00284813 | Print | Document | Kroells, Christine | 5/12/2016 2:29:32 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:37 PM EDT | |
| 00284814 | Print | Document | Kroells, Christine | 5/12/2016 2:29:47 PM EDT | |
| 00286756 | View | Document | Kroells, Christine | 5/12/2016 2:29:52 PM EDT | |
| 00286770 | View | Document | Kroells, Christine | 5/12/2016 2:32:25 PM EDT | |
| 00286775 | View | Document | Kroells, Christine | 5/12/2016 2:32:52 PM EDT | |
| 00293684 | View | Document | Kroells, Christine | 5/12/2016 2:32:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:33:07 PM EDT | secret'' AND ''ed'' AND ''apollo |
| 00333993 | View | Document | Kroells, Christine | 5/12/2016 2:33:21 PM EDT | |
| 00333995 | View | Document | Kroells, Christine | 5/12/2016 2:33:43 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00334000 | View | Document | Kroells, Christine | 5/12/2016 2:33:46 PM EDT | |
| 00334695 | View | Document | Kroells, Christine | 5/12/2016 2:33:48 PM EDT | |
| 00334987 | View | Document | Kroells, Christine | 5/12/2016 2:33:49 PM EDT | |
| 00334992 | View | Document | Kroells, Christine | 5/12/2016 2:33:50 PM EDT | |
| 00334995 | View | Document | Kroells, Christine | 5/12/2016 2:33:52 PM EDT | |
| 00334998 | View | Document | Kroells, Christine | 5/12/2016 2:33:53 PM EDT | |
| 00335001 | View | Document | Kroells, Christine | 5/12/2016 2:33:55 PM EDT | |
| 00334998 | View | Document | Kroells, Christine | 5/12/2016 2:33:58 PM EDT | |
| 00335001 | View | Document | Kroells, Christine | 5/12/2016 2:34:45 PM EDT | |
| 00335004 | View | Document | Kroells, Christine | 5/12/2016 2:34:50 PM EDT | |
| 00335037 | View | Document | Kroells, Christine | 5/12/2016 2:34:57 PM EDT | |
| 00335067 | View | Document | Kroells, Christine | 5/12/2016 2:34:59 PM EDT | |
| 00340406 | View | Document | Kroells, Christine | 5/12/2016 2:35:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:35:13 PM EDT | secret" AND "ed" AND "apollo |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:35:35 PM EDT | |
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:36:46 PM EDT | |
| 00412583 | View | Document | Kroells, Christine | 5/12/2016 2:37:04 PM EDT | |
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:37:07 PM EDT | |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:37:08 PM EDT | |
| 00412017 | Print | Document | Kroells, Christine | 5/12/2016 2:37:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:37:31 PM EDT | secret" AND "ed" AND "apollo |
| 00420477 | View | Document | Kroells, Christine | 5/12/2016 2:37:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:37:48 PM EDT | secret" AND "ed" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:38:13 PM EDT | matt wayne |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:38:21 PM EDT | |
| 00284724 | Print | Document | Kroells, Christine | 5/12/2016 2:40:47 PM EDT | |
| 00284724 | Print | Document | Kroells, Christine | 5/12/2016 2:40:55 PM EDT | |
| 00284757 | View | Document | Kroells, Christine | 5/12/2016 2:40:58 PM EDT | |
| 00284757 | Print | Document | Kroells, Christine | 5/12/2016 2:41:23 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:41:27 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:41:31 PM EDT | |
| 00284835 | View | Document | Kroells, Christine | 5/12/2016 2:41:35 PM EDT | |
| 00284835 | Print | Document | Kroells, Christine | 5/12/2016 2:41:50 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 2:41:54 PM EDT | |
| 00284927 | Print | Document | Kroells, Christine | 5/12/2016 2:42:31 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:42:35 PM EDT | |
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:49:37 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:49:50 PM EDT | |
| 00285935 | Print | Document | Kroells, Christine | 5/12/2016 2:50:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:50:23 PM EDT | |
| 00410941 | Print | Document | Kroells, Christine | 5/12/2016 2:51:10 PM EDT | |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:51:32 PM EDT | |
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:51:40 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:51:55 PM EDT | matt wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:52:23 PM EDT | swartz |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:52:31 PM EDT | wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:53:03 PM EDT | apollo" AND "linares" AND "ed" AND "wayne |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:53:10 PM EDT | |
| 00284726 | View | Document | Kroells, Christine | 5/12/2016 2:53:43 PM EDT | |
| 00284726 | Print | Document | Kroells, Christine | 5/12/2016 2:53:58 PM EDT | |
| 00284737 | View | Document | Kroells, Christine | 5/12/2016 2:54:06 PM EDT | |
| 00284737 | Print | Document | Kroells, Christine | 5/12/2016 2:54:19 PM EDT | |
| 00284743 | View | Document | Kroells, Christine | 5/12/2016 2:54:25 PM EDT | |
| 00284743 | Print | Document | Kroells, Christine | 5/12/2016 2:54:37 PM EDT | |
| 00284746 | View | Document | Kroells, Christine | 5/12/2016 2:54:42 PM EDT | |
| 00284746 | Print | Document | Kroells, Christine | 5/12/2016 2:54:53 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:55:08 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:55:41 PM EDT | |
| 00355166 | View | Document | Kroells, Christine | 5/12/2016 2:55:44 PM EDT | |
| 00410898 | View | Document | Kroells, Christine | 5/12/2016 2:55:49 PM EDT | |
| 00410899 | View | Document | Kroells, Christine | 5/12/2016 2:55:52 PM EDT | |
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:55:56 PM EDT | |
| 00410944 | View | Document | Kroells, Christine | 5/12/2016 2:55:59 PM EDT | |
| 00410945 | View | Document | Kroells, Christine | 5/12/2016 2:56:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:13 PM EDT | apollo" AND "linares" AND "ed" AND "wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:29 PM EDT | request" AND "for" AND "information" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:30 PM EDT | request" AND "for" AND "information" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:57:12 PM EDT | ed" AND "mike" AND "matt |
| 00007953 | View | Document | Kroells, Christine | 5/12/2016 2:57:24 PM EDT | |
| 00008537 | View | Document | Kroells, Christine | 5/12/2016 2:57:49 PM EDT | |
| 00009799 | View | Document | Kroells, Christine | 5/12/2016 2:57:55 PM EDT | |
| 00020253 | View | Document | Kroells, Christine | 5/12/2016 2:58:00 PM EDT | |
| 00027521 | View | Document | Kroells, Christine | 5/12/2016 2:58:13 PM EDT | |
| 00030996 | View | Document | Kroells, Christine | 5/12/2016 2:58:16 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00031000 | View | Document | Kroells, Christine | 5/12/2016 2:58:21 PM EDT | |
| 00035725 | View | Document | Kroells, Christine | 5/12/2016 2:58:25 PM EDT | |
| 00043906 | View | Document | Kroells, Christine | 5/12/2016 2:58:31 PM EDT | |
| 00151804 | View | Document | Kroells, Christine | 5/12/2016 2:58:37 PM EDT | |
| 00151812 | View | Document | Kroells, Christine | 5/12/2016 2:58:44 PM EDT | |
| 00152349 | View | Document | Kroells, Christine | 5/12/2016 2:59:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:10 PM EDT | ed" AND "mike" AND "matt |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:21 PM EDT | ed" AND "mike" AND "matt" AND "moron |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:34 PM EDT | ed" AND "mike" AND "matt" AND "idiot |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:43 PM EDT | ed" AND "mike" AND "matt" AND "hell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:54 PM EDT | ed" AND "mike" AND "matt" AND |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:04 PM EDT | ed" AND "mike" AND "matt" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:17 PM EDT | ed" AND "mike" AND "wayne" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:26 PM EDT | swartz |
| 00001919 | Search | Document | Kroells, Christine | 5/12/2016 3:00:47 PM EDT | |
| 00006224 | View | Document | Kroells, Christine | 5/12/2016 3:01:19 PM EDT | |
| 00201423 | View | Document | Kroells, Christine | 5/12/2016 3:02:28 PM EDT | |
| 00270801 | View | Document | Kroells, Christine | 5/12/2016 3:02:37 PM EDT | |
| 00270816 | View | Document | Kroells, Christine | 5/12/2016 3:02:43 PM EDT | |
| 00270821 | View | Document | Kroells, Christine | 5/12/2016 3:03:22 PM EDT | |
| 00273273 | View | Document | Kroells, Christine | 5/12/2016 3:03:30 PM EDT | |
| 00284699 | View | Document | Kroells, Christine | 5/12/2016 3:03:32 PM EDT | |
| 00284701 | View | Document | Kroells, Christine | 5/12/2016 3:04:53 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 3:05:03 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 3:05:16 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 3:05:20 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 3:05:27 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:05:31 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:05:38 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:07:04 PM EDT | |
| 00285648 | Print | Document | Kroells, Christine | 5/12/2016 3:07:35 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:07:39 PM EDT | |
| 00285649 | Print | Document | Kroells, Christine | 5/12/2016 3:07:52 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:07:56 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:08:02 PM EDT | |
| 00285812 | View | Document | Kroells, Christine | 5/12/2016 3:08:04 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00286712 | View | Document | Kroells, Christine | 5/12/2016 3:09:16 PM EDT | |
| 00285812 | View | Document | Kroells, Christine | 5/12/2016 3:09:28 PM EDT | |
| 00285812 | Print | Document | Kroells, Christine | 5/12/2016 3:09:38 PM EDT | |
| 00286712 | View | Document | Kroells, Christine | 5/12/2016 3:09:49 PM EDT | |
| 00286716 | View | Document | Kroells, Christine | 5/12/2016 3:09:53 PM EDT | |
| 00286722 | View | Document | Kroells, Christine | 5/12/2016 3:10:02 PM EDT | |
| 00286728 | View | Document | Kroells, Christine | 5/12/2016 3:10:13 PM EDT | |
| 00287164 | View | Document | Kroells, Christine | 5/12/2016 3:10:17 PM EDT | |
| 00294537 | View | Document | Kroells, Christine | 5/12/2016 3:12:21 PM EDT | |
| 00295709 | View | Document | Kroells, Christine | 5/12/2016 3:12:29 PM EDT | |
| 00295709 | Print | Document | Kroells, Christine | 5/12/2016 3:16:04 PM EDT | |
| 00295716 | View | Document | Kroells, Christine | 5/12/2016 3:16:10 PM EDT | |
| 00295719 | View | Document | Kroells, Christine | 5/12/2016 3:16:23 PM EDT | |
| 00295723 | View | Document | Kroells, Christine | 5/12/2016 3:16:29 PM EDT | |
| 00295727 | View | Document | Kroells, Christine | 5/12/2016 3:16:48 PM EDT | |
| 00295731 | View | Document | Kroells, Christine | 5/12/2016 3:17:01 PM EDT | |
| 00295735 | View | Document | Kroells, Christine | 5/12/2016 3:17:10 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:17:27 PM EDT | |
| 00295735 | View | Document | Kroells, Christine | 5/12/2016 3:17:38 PM EDT | |
| 00295735 | Print | Document | Kroells, Christine | 5/12/2016 3:17:57 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:18:50 PM EDT | |
| 00299656 | View | Document | Kroells, Christine | 5/12/2016 3:18:54 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:19:10 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:20:29 PM EDT | |
| 00356240 | View | Document | Kroells, Christine | 5/12/2016 3:20:36 PM EDT | |
| 00356239 | View | Document | Kroells, Christine | 5/12/2016 3:21:07 PM EDT | |
| 00356240 | View | Document | Kroells, Christine | 5/12/2016 3:21:24 PM EDT | |
| 00368655 | View | Document | Kroells, Christine | 5/12/2016 3:21:41 PM EDT | |
| 00381199 | View | Document | Kroells, Christine | 5/12/2016 3:22:06 PM EDT | |
| 00381202 | View | Document | Kroells, Christine | 5/12/2016 3:22:25 PM EDT | |
| 00381278 | View | Document | Kroells, Christine | 5/12/2016 3:22:29 PM EDT | |
| 00382383 | View | Document | Kroells, Christine | 5/12/2016 3:22:32 PM EDT | |
| 00382581 | View | Document | Kroells, Christine | 5/12/2016 3:23:36 PM EDT | |
| 00382583 | View | Document | Kroells, Christine | 5/12/2016 3:23:53 PM EDT | |
| 00382583 | Print | Document | Kroells, Christine | 5/12/2016 3:24:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:24:41 PM EDT | swartz |
| 00382583 | View | Document | Kroells, Christine | 5/12/2016 3:24:48 PM EDT | |
| 00382584 | View | Document | Kroells, Christine | 5/12/2016 3:24:53 PM EDT | |
| 00382593 | View | Document | Kroells, Christine | 5/12/2016 3:25:00 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00383198 | View | Document | Kroells, Christine | 5/12/2016 3:25:06 PM EDT | |
| 00383232 | View | Document | Kroells, Christine | 5/12/2016 3:25:27 PM EDT | |
| 00384317 | View | Document | Kroells, Christine | 5/12/2016 3:26:01 PM EDT | |
| 00396865 | View | Document | Kroells, Christine | 5/12/2016 3:26:33 PM EDT | |
| 00402390 | View | Document | Kroells, Christine | 5/12/2016 3:27:23 PM EDT | |
| 00408550 | View | Document | Kroells, Christine | 5/12/2016 3:27:33 PM EDT | |
| 00408580 | View | Document | Kroells, Christine | 5/12/2016 3:27:38 PM EDT | |
| 00416730 | View | Document | Kroells, Christine | 5/12/2016 3:27:43 PM EDT | |
| 00421848 | View | Document | Kroells, Christine | 5/12/2016 3:27:58 PM EDT | |
| 00453779 | View | Document | Kroells, Christine | 5/12/2016 3:28:09 PM EDT | |
| 00482927 | View | Document | Kroells, Christine | 5/12/2016 3:28:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:38 PM EDT | swartz |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:47 PM EDT | lie |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:56 PM EDT | lie" AND "apollo |
| 00066385 | View | Document | Kroells, Christine | 5/12/2016 3:29:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:30:13 PM EDT | lie" AND "apollo |
| 00131466 | View | Document | Kroells, Christine | 5/12/2016 3:30:23 PM EDT | |
| 00138922 | View | Document | Kroells, Christine | 5/12/2016 3:31:03 PM EDT | |
| 00166963 | View | Document | Kroells, Christine | 5/12/2016 3:31:08 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 3:31:10 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 3:31:12 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/12/2016 3:31:17 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/12/2016 3:31:26 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/12/2016 3:31:29 PM EDT | |
| 00203445 | View | Document | Kroells, Christine | 5/12/2016 3:31:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:31:39 PM EDT | lie" AND "apollo |
| 00419980 | View | Document | Kroells, Christine | 5/12/2016 3:31:55 PM EDT | |
| 00419989 | View | Document | Kroells, Christine | 5/12/2016 3:32:16 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:32:18 PM EDT | |
| 00423964 | Print | Document | Kroells, Christine | 5/12/2016 3:35:46 PM EDT | |
| 00470273 | View | Document | Kroells, Christine | 5/12/2016 3:35:51 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:35:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:36:07 PM EDT | lie" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:08 PM EDT | stockholder letter" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:36 PM EDT | stockholders letter" AND "2010 |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:37:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:56 PM EDT | stockholders letter" AND "2010 |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:38:19 PM EDT | 2010" AND "stockholder" AND "letter" AND "bryant" AND "ed" AND "monahan |
| 00421664 | View | Document | Kroells, Christine | 5/12/2016 3:38:29 PM EDT | |
| 00421665 | View | Document | Kroells, Christine | 5/12/2016 3:38:40 PM EDT | |
| 00421664 | View | Document | Kroells, Christine | 5/12/2016 3:39:56 PM EDT | |
| 00423217 | View | Document | Kroells, Christine | 5/12/2016 3:40:07 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:40:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:41:30 PM EDT | 2010" AND "stockholder" AND "letter" AND "bryant" AND "ed" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:41:44 PM EDT | jill" AND "purchase" AND "agreement" AND "ed |
| 00170538 | View | Document | Kroells, Christine | 5/12/2016 3:41:50 PM EDT | |
| 00170535 | View | Document | Kroells, Christine | 5/12/2016 3:42:03 PM EDT | |
| 00170538 | View | Document | Kroells, Christine | 5/12/2016 3:42:14 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/12/2016 3:42:18 PM EDT | |
| 00235303 | View | Document | Kroells, Christine | 5/12/2016 3:42:22 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/12/2016 3:42:44 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:42:47 PM EDT | |
| 00281213 | View | Document | Kroells, Christine | 5/12/2016 3:43:02 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:43:26 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:43:38 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/12/2016 3:43:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:43:50 PM EDT | jill" AND "purchase" AND "agreement" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:44:08 PM EDT | jill" AND "zipkin" AND "ed |
| 00000122 | View | Document | Kroells, Christine | 5/12/2016 3:44:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:44:46 PM EDT | jill" AND "zipkin" AND "ed |
| 00001579 | View | View | Kroells, Christine | 5/12/2016 3:44:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:45:19 PM EDT | jill" AND "zipkin" AND "ed |
| 00001884 | View | Document | Kroells, Christine | 5/12/2016 3:45:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:45:36 PM EDT | jill" AND "zipkin" AND "ed |
| 00001889 | View | Document | Kroells, Christine | 5/12/2016 3:45:42 PM EDT | |
| 00001894 | View | Document | Kroells, Christine | 5/12/2016 3:45:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:46:07 PM EDT | jill" AND "zipkin" AND "ed |
| 00005522 | View | Document | Kroells, Christine | 5/12/2016 3:46:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:46:28 PM EDT | jill" AND "zipkin" AND "ed |
| 00006292 | View | Document | Kroells, Christine | 5/12/2016 3:46:39 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00006293 | View | Document | Kroells, Christine | 5/12/2016 3:46:51 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/12/2016 3:47:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:47:15 PM EDT | jill" AND "zipkin" AND "ed |
| 00006594 | View | Document | Kroells, Christine | 5/12/2016 3:47:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:48:20 PM EDT | jill" AND "zipkin" AND "ed |
| 00010433 | View | Document | Kroells, Christine | 5/12/2016 3:48:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:48:49 PM EDT | jill" AND "zipkin" AND "ed |
| 00013546 | View | Document | Kroells, Christine | 5/12/2016 3:48:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:09 PM EDT | jill" AND "zipkin" AND "ed |
| 00013939 | View | Document | Kroells, Christine | 5/12/2016 3:49:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:25 PM EDT | jill" AND "zipkin" AND "ed |
| 00017073 | View | Document | Kroells, Christine | 5/12/2016 3:49:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:49 PM EDT | jill" AND "zipkin" AND "ed |
| 00034650 | View | Document | Kroells, Christine | 5/12/2016 3:50:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:50:33 PM EDT | jill" AND "zipkin" AND "ed |
| 00034661 | View | Document | Kroells, Christine | 5/12/2016 3:50:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:51:53 PM EDT | jill" AND "zipkin" AND "ed |
| 000081341 | View | Document | Kroells, Christine | 5/12/2016 3:52:06 PM EDT | |
| 00081342 | View | Document | Kroells, Christine | 5/12/2016 3:52:17 PM EDT | |
| 00081341 | View | Document | Kroells, Christine | 5/12/2016 3:53:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:54:16 PM EDT | jill" AND "zipkin" AND "ed |
| 00093592 | View | Document | Kroells, Christine | 5/12/2016 3:54:29 PM EDT | |
| 00093593 | View | Document | Kroells, Christine | 5/12/2016 3:54:43 PM EDT | |
| 00093592 | View | Document | Kroells, Christine | 5/12/2016 3:54:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:55:05 PM EDT | jill" AND "zipkin" AND "ed |
| 00413042 | View | Document | Kroells, Christine | 5/12/2016 3:55:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:09 PM EDT | jill" AND "zipkin" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:24 PM EDT | jill" AND "zipkin" AND "ppm |
| 00027521 | View | Document | Kroells, Christine | 5/12/2016 3:56:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:42 PM EDT | jill" AND "zipkin" AND "ppm |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:57 PM EDT | jill" AND "purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:57:11 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:57:11 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:49:06 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:49:23 PM EDT | dl" AND "investment |
| 00193206 | View | Document | Kroells, Christine | 5/12/2016 4:49:32 PM EDT | |
| 00193216 | View | Document | Kroells, Christine | 5/12/2016 4:49:47 PM EDT | |
| 00199581 | View | Document | Kroells, Christine | 5/12/2016 4:49:49 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00199585 | View | Document | Kroells, Christine | 5/12/2016 4:49:55 PM EDT | |
| 00199653 | View | Document | Kroells, Christine | 5/12/2016 4:50:05 PM EDT | |
| 00215184 | View | Document | Kroells, Christine | 5/12/2016 4:50:55 PM EDT | |
| 00215822 | View | Document | Kroells, Christine | 5/12/2016 4:50:58 PM EDT | |
| 00215845 | View | Document | Kroells, Christine | 5/12/2016 4:51:02 PM EDT | |
| 00216473 | View | Document | Kroells, Christine | 5/12/2016 4:51:04 PM EDT | |
| 00228345 | View | Document | Kroells, Christine | 5/12/2016 4:51:08 PM EDT | |
| 00232260 | View | Document | Kroells, Christine | 5/12/2016 4:51:11 PM EDT | |
| 00228345 | View | Document | Kroells, Christine | 5/12/2016 4:51:13 PM EDT | |
| 00232260 | View | Document | Kroells, Christine | 5/12/2016 4:51:28 PM EDT | |
| 00232388 | View | Document | Kroells, Christine | 5/12/2016 4:51:31 PM EDT | |
| 00232474 | View | Document | Kroells, Christine | 5/12/2016 4:51:32 PM EDT | |
| 00232671 | View | Document | Kroells, Christine | 5/12/2016 4:51:34 PM EDT | |
| 00232794 | View | Document | Kroells, Christine | 5/12/2016 4:51:35 PM EDT | |
| 00232916 | View | Document | Kroells, Christine | 5/12/2016 4:51:38 PM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/12/2016 4:51:39 PM EDT | |
| 00248483 | View | Document | Kroells, Christine | 5/12/2016 4:51:41 PM EDT | |
| 00248595 | View | Document | Kroells, Christine | 5/12/2016 4:51:50 PM EDT | |
| 00248810 | View | Document | Kroells, Christine | 5/12/2016 4:51:52 PM EDT | |
| 00248931 | View | Document | Kroells, Christine | 5/12/2016 4:52:01 PM EDT | |
| 00281547 | View | Document | Kroells, Christine | 5/12/2016 4:52:05 PM EDT | |
| 00297926 | View | Document | Kroells, Christine | 5/12/2016 4:52:10 PM EDT | |
| 00341641 | View | Document | Kroells, Christine | 5/12/2016 4:52:13 PM EDT | |
| 00361552 | View | Document | Kroells, Christine | 5/12/2016 4:52:15 PM EDT | |
| 00391101 | View | Document | Kroells, Christine | 5/12/2016 4:52:27 PM EDT | |
| 00439907 | View | Document | Kroells, Christine | 5/12/2016 4:52:47 PM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/12/2016 4:53:15 PM EDT | |
| 00439935 | View | Document | Kroells, Christine | 5/12/2016 4:53:22 PM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/12/2016 4:53:35 PM EDT | |
| 00478208 | View | Document | Kroells, Christine | 5/12/2016 4:53:43 PM EDT | |
| 00478210 | View | Document | Kroells, Christine | 5/12/2016 4:54:11 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:20 PM EDT | dl" AND "investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:29 PM EDT | dl investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:35 PM EDT | rl investment |
| 00220999 | View | Document | Kroells, Christine | 5/12/2016 4:54:40 PM EDT | |
| 00221002 | View | Document | Kroells, Christine | 5/12/2016 4:54:58 PM EDT | |
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:55:02 PM EDT | |
| 00393676 | View | Document | Kroells, Christine | 5/12/2016 4:55:27 PM EDT | |
| 00393676 | Print | Document | Kroells, Christine | 5/12/2016 4:55:41 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:55:56 PM EDT | |
| 00393677 | Print | Document | Kroells, Christine | 5/12/2016 4:56:04 PM EDT | |
| 00393677 | Print | Document | Kroells, Christine | 5/12/2016 4:56:24 PM EDT | |
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:56:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:56:41 PM EDT | rl investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:56:51 PM EDT | mrm" AND "income |
| 00393832 | View | Document | Kroells, Christine | 5/12/2016 4:58:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:58:43 PM EDT | mrm" AND "income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:58:49 PM EDT | mrm income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:59:10 PM EDT | ESA income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:59:27 PM EDT | monahan" AND "income" AND "sale" AND "of" AND "stock |
| 00048676 | View | Document | Kroells, Christine | 5/12/2016 4:59:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 5:00:04 PM EDT | monahan" AND "income" AND "sale" AND "of" AND "stock |
| 00312471 | View | Document | Kroells, Christine | 5/12/2016 5:00:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:13:04 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:13:04 AM EDT | paul" AND "rapello |
| 00002124 | View | Document | Kroells, Christine | 5/17/2016 11:13:14 AM EDT | |
| 00002149 | View | Document | Kroells, Christine | 5/17/2016 11:14:52 AM EDT | |
| 00002167 | View | Document | Kroells, Christine | 5/17/2016 11:14:59 AM EDT | |
| 00002190 | View | Document | Kroells, Christine | 5/17/2016 11:15:04 AM EDT | |
| 00002229 | View | Document | Kroells, Christine | 5/17/2016 11:16:51 AM EDT | |
| 00002348 | View | Document | Kroells, Christine | 5/17/2016 11:16:59 AM EDT | |
| 00002384 | View | Document | Kroells, Christine | 5/17/2016 11:17:00 AM EDT | |
| 00002482 | View | Document | Kroells, Christine | 5/17/2016 11:17:03 AM EDT | |
| 00002487 | View | Document | Kroells, Christine | 5/17/2016 11:17:06 AM EDT | |
| 00002660 | View | Document | Kroells, Christine | 5/17/2016 11:17:08 AM EDT | |
| 00002682 | View | Document | Kroells, Christine | 5/17/2016 11:17:09 AM EDT | |
| 00002660 | View | Document | Kroells, Christine | 5/17/2016 11:17:12 AM EDT | |
| 00002682 | View | Document | Kroells, Christine | 5/17/2016 11:17:20 AM EDT | |
| 00002693 | View | Document | Kroells, Christine | 5/17/2016 11:17:27 AM EDT | |
| 00002698 | View | Document | Kroells, Christine | 5/17/2016 11:17:34 AM EDT | |
| 00002702 | View | Document | Kroells, Christine | 5/17/2016 11:17:37 AM EDT | |
| 00002712 | View | Document | Kroells, Christine | 5/17/2016 11:17:39 AM EDT | |
| 00002714 | View | Document | Kroells, Christine | 5/17/2016 11:17:51 AM EDT | |
| 00002723 | View | Document | Kroells, Christine | 5/17/2016 11:17:54 AM EDT | |
| 00002728 | View | Document | Kroells, Christine | 5/17/2016 11:17:56 AM EDT | |
| 00002912 | View | Document | Kroells, Christine | 5/17/2016 11:17:58 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00002967 | View | Document | Kroells, Christine | 5/17/2016 11:19:02 AM EDT | |
| 00003073 | View | Document | Kroells, Christine | 5/17/2016 11:19:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:17 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:17 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:25 AM EDT | paul" AND "rapello" AND "apollo |
| 00002149 | View | Document | Kroells, Christine | 5/17/2016 11:19:31 AM EDT | |
| 00002712 | View | Document | Kroells, Christine | 5/17/2016 11:19:47 AM EDT | |
| 00002912 | View | Document | Kroells, Christine | 5/17/2016 11:19:49 AM EDT | |
| 00003372 | View | Document | Kroells, Christine | 5/17/2016 11:19:53 AM EDT | |
| 00003692 | View | Document | Kroells, Christine | 5/17/2016 11:19:54 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:02 AM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/17/2016 11:20:21 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:37 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:44 AM EDT | |
| 00003781 | View | Document | Kroells, Christine | 5/17/2016 11:20:49 AM EDT | |
| 00003820 | View | Document | Kroells, Christine | 5/17/2016 11:20:51 AM EDT | |
| 00003822 | View | Document | Kroells, Christine | 5/17/2016 11:20:53 AM EDT | |
| 00003830 | View | Document | Kroells, Christine | 5/17/2016 11:20:57 AM EDT | |
| 00003835 | View | Document | Kroells, Christine | 5/17/2016 11:21:14 AM EDT | |
| 00003837 | View | Document | Kroells, Christine | 5/17/2016 11:21:19 AM EDT | |
| 00003929 | View | Document | Kroells, Christine | 5/17/2016 11:21:22 AM EDT | |
| 00004088 | View | Document | Kroells, Christine | 5/17/2016 11:21:23 AM EDT | |
| 00004196 | View | Document | Kroells, Christine | 5/17/2016 11:21:27 AM EDT | |
| 00004642 | View | Document | Kroells, Christine | 5/17/2016 11:21:29 AM EDT | |
| 00005196 | View | Document | Kroells, Christine | 5/17/2016 11:21:45 AM EDT | |
| 00014294 | View | Document | Kroells, Christine | 5/17/2016 11:22:30 AM EDT | |
| 00017187 | View | Document | Kroells, Christine | 5/17/2016 11:22:38 AM EDT | |
| 00017228 | View | Document | Kroells, Christine | 5/17/2016 11:22:56 AM EDT | |
| 00017337 | View | Document | Kroells, Christine | 5/17/2016 11:23:02 AM EDT | |
| 00017409 | View | Document | Kroells, Christine | 5/17/2016 11:23:09 AM EDT | |
| 00017437 | View | Document | Kroells, Christine | 5/17/2016 11:23:17 AM EDT | |
| 00017476 | View | Document | Kroells, Christine | 5/17/2016 11:23:19 AM EDT | |
| 00017864 | View | Document | Kroells, Christine | 5/17/2016 11:23:24 AM EDT | |
| 00026240 | View | Document | Kroells, Christine | 5/17/2016 11:23:28 AM EDT | |
| 00026240 | Print | Document | Kroells, Christine | 5/17/2016 11:24:02 AM EDT | |
| 00026240 | Print | Document | Kroells, Christine | 5/17/2016 11:24:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:28:05 PM EDT | oak ridge |
| 00002229 | View | Document | Maria, David | 5/17/2016 1:28:11 PM EDT | |
| 00002660 | View | Document | Maria, David | 5/17/2016 1:28:53 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00002698 | View | Document | Maria, David | 5/17/2016 1:29:02 PM EDT | |
| 00003262 | View | Document | Maria, David | 5/17/2016 1:29:07 PM EDT | |
| 00003358 | View | Document | Maria, David | 5/17/2016 1:29:08 PM EDT | |
| 00003555 | View | Document | Maria, David | 5/17/2016 1:29:09 PM EDT | |
| 00005506 | View | Document | Maria, David | 5/17/2016 1:29:11 PM EDT | |
| 00005508 | View | Document | Maria, David | 5/17/2016 1:29:26 PM EDT | |
| 00005510 | View | Document | Maria, David | 5/17/2016 1:29:33 PM EDT | |
| 00005512 | View | Document | Maria, David | 5/17/2016 1:29:35 PM EDT | |
| 00005514 | View | Document | Maria, David | 5/17/2016 1:29:39 PM EDT | |
| 00005516 | View | Document | Maria, David | 5/17/2016 1:29:40 PM EDT | |
| 00005518 | View | Document | Maria, David | 5/17/2016 1:29:42 PM EDT | |
| 00005520 | View | Document | Maria, David | 5/17/2016 1:29:43 PM EDT | |
| 00007633 | View | Document | Maria, David | 5/17/2016 1:29:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:30:22 PM EDT | oak ridge |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:30:35 PM EDT | oak" AND "/1" AND "ridge |
| 00009193 | View | Document | Maria, David | 5/17/2016 1:30:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:31:00 PM EDT | oak" AND "/1" AND "ridge |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:31:11 PM EDT | oak ridge |
| 00009193 | View | Document | Maria, David | 5/17/2016 1:31:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:34:03 PM EDT | oak ridge |
| 00010578 | View | Document | Maria, David | 5/17/2016 1:34:10 PM EDT | |
| 00010601 | View | Document | Maria, David | 5/17/2016 1:34:37 PM EDT | |
| 00013221 | View | Document | Maria, David | 5/17/2016 1:34:39 PM EDT | |
| 00013307 | View | Document | Maria, David | 5/17/2016 1:34:56 PM EDT | |
| 00014298 | View | Document | Maria, David | 5/17/2016 1:35:01 PM EDT | |
| 00018449 | View | Document | Maria, David | 5/17/2016 1:35:41 PM EDT | |
| 00019912 | View | Document | Maria, David | 5/17/2016 1:40:16 PM EDT | |
| 00019934 | View | Document | Maria, David | 5/17/2016 1:40:19 PM EDT | |
| 00019978 | View | Document | Maria, David | 5/17/2016 1:40:22 PM EDT | |
| 00020020 | View | Document | Maria, David | 5/17/2016 1:40:23 PM EDT | |
| 00020062 | View | Document | Maria, David | 5/17/2016 1:40:24 PM EDT | |
| 00020117 | View | Document | Maria, David | 5/17/2016 1:40:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:40:36 PM EDT | oak ridge |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 1:40:43 PM EDT | oak ridge financial |
| 00036481 | View | Document | Maria, David | 5/17/2016 1:40:54 PM EDT | |
| 00036654 | View | Document | Maria, David | 5/17/2016 1:41:22 PM EDT | |
| 00039532 | View | Document | Maria, David | 5/17/2016 1:41:25 PM EDT | |
| 00039628 | View | Document | Maria, David | 5/17/2016 1:41:30 PM EDT | |
| 00083271 | View | Document | Maria, David | 5/17/2016 1:41:35 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00087428 | View | Document | Maria, David | 5/17/2016 1:41:37 PM EDT | |
| 00178733 | View | Document | Maria, David | 5/17/2016 1:41:38 PM EDT | |
| 00212319 | View | Document | Maria, David | 5/17/2016 1:41:50 PM EDT | |
| 00212325 | View | Document | Maria, David | 5/17/2016 1:42:10 PM EDT | |
| 00212329 | View | Document | Maria, David | 5/17/2016 1:42:28 PM EDT | |
| 00212354 | View | Document | Maria, David | 5/17/2016 1:42:31 PM EDT | |
| 00212417 | View | Document | Maria, David | 5/17/2016 1:42:33 PM EDT | |
| 00212418 | View | Document | Maria, David | 5/17/2016 1:42:34 PM EDT | |
| 00212435 | View | Document | Maria, David | 5/17/2016 1:42:36 PM EDT | |
| 00212418 | View | Document | Maria, David | 5/17/2016 1:42:38 PM EDT | |
| 00212417 | View | Document | Maria, David | 5/17/2016 1:42:41 PM EDT | |
| 00212354 | View | Document | Maria, David | 5/17/2016 1:42:44 PM EDT | |
| 00212417 | View | Document | Maria, David | 5/17/2016 1:42:47 PM EDT | |
| 00212418 | View | Document | Maria, David | 5/17/2016 1:42:49 PM EDT | |
| 00212435 | View | Document | Maria, David | 5/17/2016 1:42:53 PM EDT | |
| 00212517 | View | Document | Maria, David | 5/17/2016 1:42:55 PM EDT | |
| 00214641 | View | Document | Maria, David | 5/17/2016 1:42:56 PM EDT | |
| 00215449 | View | Document | Maria, David | 5/17/2016 1:43:04 PM EDT | |
| 00230215 | View | Document | Maria, David | 5/17/2016 1:43:07 PM EDT | |
| 00230218 | View | Document | Maria, David | 5/17/2016 1:43:16 PM EDT | |
| 00230218 | Print | Document | Maria, David | 5/17/2016 1:43:37 PM EDT | |
| 00230221 | View | Document | Maria, David | 5/17/2016 1:43:54 PM EDT | |
| 00230222 | View | Document | Maria, David | 5/17/2016 1:43:56 PM EDT | |
| 00230222 | Print | Document | Maria, David | 5/17/2016 1:44:09 PM EDT | |
| 00234106 | View | Document | Maria, David | 5/17/2016 1:44:16 PM EDT | |
| 00259086 | View | Document | Maria, David | 5/17/2016 1:44:27 PM EDT | |
| 00259089 | View | Document | Maria, David | 5/17/2016 1:44:31 PM EDT | |
| 00259092 | View | Document | Maria, David | 5/17/2016 1:45:29 PM EDT | |
| 00259095 | View | Document | Maria, David | 5/17/2016 1:45:32 PM EDT | |
| 00259098 | View | Document | Maria, David | 5/17/2016 1:45:33 PM EDT | |
| 00259101 | View | Document | Maria, David | 5/17/2016 1:45:34 PM EDT | |
| 00259104 | View | Document | Maria, David | 5/17/2016 1:45:43 PM EDT | |
| 00259107 | View | Document | Maria, David | 5/17/2016 1:45:45 PM EDT | |
| 00259110 | View | Document | Maria, David | 5/17/2016 1:45:47 PM EDT | |
| 00259113 | View | Document | Maria, David | 5/17/2016 1:45:48 PM EDT | |
| 00259116 | View | Document | Maria, David | 5/17/2016 1:45:49 PM EDT | |
| 00259119 | View | Document | Maria, David | 5/17/2016 1:45:50 PM EDT | |
| 00259122 | View | Document | Maria, David | 5/17/2016 1:45:51 PM EDT | |
| 00259125 | View | Document | Maria, David | 5/17/2016 1:45:52 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00259128 | View | Document | Maria, David | 5/17/2016 1:45:53 PM EDT | |
| 00259131 | View | Document | Maria, David | 5/17/2016 1:45:54 PM EDT | |
| 00259134 | View | Document | Maria, David | 5/17/2016 1:45:55 PM EDT | |
| 00259137 | View | Document | Maria, David | 5/17/2016 1:45:56 PM EDT | |
| 00259140 | View | Document | Maria, David | 5/17/2016 1:45:57 PM EDT | |
| 00259143 | View | Document | Maria, David | 5/17/2016 1:45:58 PM EDT | |
| 00259146 | View | Document | Maria, David | 5/17/2016 1:45:59 PM EDT | |
| 00259314 | View | Document | Maria, David | 5/17/2016 1:46:01 PM EDT | |
| 00259319 | View | Document | Maria, David | 5/17/2016 1:46:01 PM EDT | |
| 00259472 | View | Document | Maria, David | 5/17/2016 1:46:07 PM EDT | |
| 00267681 | View | Document | Maria, David | 5/17/2016 1:46:09 PM EDT | |
| 00259472 | View | Document | Maria, David | 5/17/2016 1:46:26 PM EDT | |
| 00267681 | View | Document | Maria, David | 5/17/2016 1:46:49 PM EDT | |
| 00267686 | View | Document | Maria, David | 5/17/2016 1:46:50 PM EDT | |
| 00267690 | View | Document | Maria, David | 5/17/2016 1:46:52 PM EDT | |
| 00267699 | View | Document | Maria, David | 5/17/2016 1:46:54 PM EDT | |
| 00267749 | View | Document | Maria, David | 5/17/2016 1:46:56 PM EDT | |
| 00267755 | View | Document | Maria, David | 5/17/2016 1:46:58 PM EDT | |
| 00267759 | View | Document | Maria, David | 5/17/2016 1:46:59 PM EDT | |
| 00267763 | View | Document | Maria, David | 5/17/2016 1:47:02 PM EDT | |
| 00267767 | View | Document | Maria, David | 5/17/2016 1:50:02 PM EDT | |
| 00267774 | View | Document | Maria, David | 5/17/2016 1:50:05 PM EDT | |
| 00267779 | View | Document | Maria, David | 5/17/2016 1:50:11 PM EDT | |
| 00267783 | View | Document | Maria, David | 5/17/2016 1:50:14 PM EDT | |
| 00271907 | View | Document | Maria, David | 5/17/2016 1:50:17 PM EDT | |
| 00273076 | View | Document | Maria, David | 5/17/2016 1:50:19 PM EDT | |
| 00273609 | View | Document | Maria, David | 5/17/2016 1:50:20 PM EDT | |
| 00273612 | View | Document | Maria, David | 5/17/2016 1:50:36 PM EDT | |
| 00273615 | View | Document | Maria, David | 5/17/2016 1:50:43 PM EDT | |
| 00273616 | View | Document | Maria, David | 5/17/2016 1:50:46 PM EDT | |
| 00284512 | View | Document | Maria, David | 5/17/2016 1:50:53 PM EDT | |
| 00286050 | View | Document | Maria, David | 5/17/2016 1:51:21 PM EDT | |
| 00286308 | View | Document | Maria, David | 5/17/2016 1:51:23 PM EDT | |
| 00286376 | View | Document | Maria, David | 5/17/2016 1:51:25 PM EDT | |
| 00288493 | View | Document | Maria, David | 5/17/2016 1:51:26 PM EDT | |
| 00288644 | View | Document | Maria, David | 5/17/2016 1:51:30 PM EDT | |
| 00297320 | View | Document | Maria, David | 5/17/2016 1:59:27 PM EDT | |
| 00298361 | View | Document | Maria, David | 5/17/2016 1:59:29 PM EDT | |
| 00298378 | View | Document | Maria, David | 5/17/2016 2:01:22 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00299287 | View | Document | Maria, David | 5/17/2016 2:01:28 PM EDT | |
| 00307561 | View | Document | Maria, David | 5/17/2016 2:01:50 PM EDT | |
| 00320291 | View | Document | Maria, David | 5/17/2016 2:02:40 PM EDT | |
| 00320293 | View | Document | Maria, David | 5/17/2016 2:02:44 PM EDT | |
| 00321336 | View | Document | Maria, David | 5/17/2016 2:02:46 PM EDT | |
| 00320293 | View | Document | Maria, David | 5/17/2016 2:02:49 PM EDT | |
| 00321336 | View | Document | Maria, David | 5/17/2016 2:03:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 2:36:03 PM EDT | paul" AND "rapello" AND "apollo |
| 00026240 | View | Document | Kroells, Christine | 5/17/2016 2:37:23 PM EDT | |
| 00050982 | View | Document | Kroells, Christine | 5/17/2016 2:37:45 PM EDT | |
| 00051089 | View | Document | Kroells, Christine | 5/17/2016 2:37:55 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/17/2016 2:38:09 PM EDT | |
| 00196123 | View | Document | Kroells, Christine | 5/17/2016 2:38:13 PM EDT | |
| 00196744 | View | Document | Kroells, Christine | 5/17/2016 2:38:16 PM EDT | |
| 00196749 | View | Document | Kroells, Christine | 5/17/2016 2:39:04 PM EDT | |
| 00201507 | View | Document | Kroells, Christine | 5/17/2016 2:39:06 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/17/2016 2:39:50 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/17/2016 2:39:58 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/17/2016 2:40:04 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/17/2016 2:40:06 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/17/2016 2:40:07 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/17/2016 2:40:09 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/17/2016 2:40:12 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/17/2016 2:40:13 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:40:15 PM EDT | |
| 00252458 | View | Document | Kroells, Christine | 5/17/2016 2:40:34 PM EDT | |
| 00252458 | Print | Document | Kroells, Christine | 5/17/2016 2:40:43 PM EDT | |
| 00252458 | Print | Document | Kroells, Christine | 5/17/2016 2:40:58 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:41:02 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:43:10 PM EDT | |
| 00286046 | View | Document | Kroells, Christine | 5/17/2016 2:43:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 2:43:38 PM EDT | oak ridge financial |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/17/2016 2:43:54 PM EDT | oak ridge financial" AND "resignation |
| 00212325 | View | Document | Maria, David | 5/17/2016 2:44:00 PM EDT | |
| 00286045 | View | Document | Kroells, Christine | 5/17/2016 2:44:10 PM EDT | |
| 00212329 | View | Document | Maria, David | 5/17/2016 2:44:17 PM EDT | |
| 00286047 | View | Document | Kroells, Christine | 5/17/2016 2:44:19 PM EDT | |
| 00212354 | View | Document | Maria, David | 5/17/2016 2:44:21 PM EDT | |
| 00212417 | View | Document | Maria, David | 5/17/2016 2:44:28 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00212418 | View | Document | Maria, David | 5/17/2016 2:44:29 PM EDT | |
| 00212435 | View | Document | Maria, David | 5/17/2016 2:44:31 PM EDT | |
| 00286046 | View | Document | Kroells, Christine | 5/17/2016 2:44:32 PM EDT | |
| 00212517 | View | Document | Maria, David | 5/17/2016 2:44:33 PM EDT | |
| 00286211 | View | Document | Kroells, Christine | 5/17/2016 2:44:38 PM EDT | |
| 00286344 | View | Document | Kroells, Christine | 5/17/2016 2:46:05 PM EDT | |
| 00286390 | View | Document | Kroells, Christine | 5/17/2016 2:46:08 PM EDT | |
| 00286578 | View | Document | Kroells, Christine | 5/17/2016 2:46:09 PM EDT | |
| 00286984 | View | Document | Kroells, Christine | 5/17/2016 2:46:11 PM EDT | |
| 00287036 | View | Document | Kroells, Christine | 5/17/2016 2:46:39 PM EDT | |
| 00287036 | Print | Document | Kroells, Christine | 5/17/2016 2:47:02 PM EDT | |
| 00287036 | Print | Document | Kroells, Christine | 5/17/2016 2:47:17 PM EDT | |
| 00290464 | View | Document | Kroells, Christine | 5/17/2016 2:47:25 PM EDT | |
| 00290503 | View | Document | Kroells, Christine | 5/17/2016 2:47:40 PM EDT | |
| 00290509 | View | Document | Kroells, Christine | 5/17/2016 2:47:46 PM EDT | |
| 00290743 | View | Document | Kroells, Christine | 5/17/2016 2:47:56 PM EDT | |
| 00291212 | View | Document | Kroells, Christine | 5/17/2016 2:48:35 PM EDT | |
| 00301050 | View | Document | Kroells, Christine | 5/17/2016 2:48:41 PM EDT | |
| 00301051 | View | Document | Kroells, Christine | 5/17/2016 2:49:25 PM EDT | |
| 00301050 | View | Document | Kroells, Christine | 5/17/2016 2:49:42 PM EDT | |
| 00301396 | View | Document | Kroells, Christine | 5/17/2016 2:49:48 PM EDT | |
| 00301400 | View | Document | Kroells, Christine | 5/17/2016 2:50:38 PM EDT | |
| 00301396 | View | Document | Kroells, Christine | 5/17/2016 2:50:41 PM EDT | |
| 00301400 | View | Document | Kroells, Christine | 5/17/2016 2:50:43 PM EDT | |
| 00301406 | View | Document | Kroells, Christine | 5/17/2016 2:50:47 PM EDT | |
| 00301410 | View | Document | Kroells, Christine | 5/17/2016 2:50:55 PM EDT | |
| 00301415 | View | Document | Kroells, Christine | 5/17/2016 2:51:00 PM EDT | |
| 00301424 | View | Document | Kroells, Christine | 5/17/2016 2:51:13 PM EDT | |
| 00303191 | View | Document | Kroells, Christine | 5/17/2016 2:51:15 PM EDT | |
| 00307361 | View | Document | Kroells, Christine | 5/17/2016 2:52:12 PM EDT | |
| 00321596 | View | Document | Kroells, Christine | 5/17/2016 2:52:21 PM EDT | |
| 00321811 | View | Document | Kroells, Christine | 5/17/2016 2:52:24 PM EDT | |
| 00324390 | View | Document | Kroells, Christine | 5/17/2016 2:52:26 PM EDT | |
| 00324390 | Print | Document | Kroells, Christine | 5/17/2016 2:54:37 PM EDT | |
| 00324394 | View | Document | Kroells, Christine | 5/17/2016 2:55:29 PM EDT | |
| 00324398 | View | Document | Kroells, Christine | 5/17/2016 2:55:36 PM EDT | |
| 00324408 | View | Document | Kroells, Christine | 5/17/2016 2:55:41 PM EDT | |
| 00324413 | View | Document | Kroells, Christine | 5/17/2016 2:56:07 PM EDT | |
| 00324417 | View | Document | Kroells, Christine | 5/17/2016 2:56:11 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324420 | View | Document | Kroells, Christine | 5/17/2016 2:56:13 PM EDT | |
| 00324424 | View | Document | Kroells, Christine | 5/17/2016 2:56:16 PM EDT | |
| 00324427 | View | Document | Kroells, Christine | 5/17/2016 2:56:19 PM EDT | |
| 00324430 | View | Document | Kroells, Christine | 5/17/2016 2:57:07 PM EDT | |
| 00324434 | View | Document | Kroells, Christine | 5/17/2016 2:57:25 PM EDT | |
| 00324437 | View | Document | Kroells, Christine | 5/17/2016 2:57:29 PM EDT | |
| 00324440 | View | Document | Kroells, Christine | 5/17/2016 2:57:42 PM EDT | |
| 00324448 | View | Document | Kroells, Christine | 5/17/2016 2:57:53 PM EDT | |
| 00324440 | View | Document | Kroells, Christine | 5/17/2016 3:05:32 PM EDT | |
| 00324448 | View | Document | Kroells, Christine | 5/17/2016 3:05:37 PM EDT | |
| 00324455 | View | Document | Kroells, Christine | 5/17/2016 3:05:39 PM EDT | |
| 00324502 | View | Document | Kroells, Christine | 5/17/2016 3:05:42 PM EDT | |
| 00324531 | View | Document | Kroells, Christine | 5/17/2016 3:05:58 PM EDT | |
| 00324536 | View | Document | Kroells, Christine | 5/17/2016 3:06:17 PM EDT | |
| 00324541 | View | Document | Kroells, Christine | 5/17/2016 3:06:26 PM EDT | |
| 00324547 | View | Document | Kroells, Christine | 5/17/2016 3:06:31 PM EDT | |
| 00324558 | View | Document | Kroells, Christine | 5/17/2016 3:06:34 PM EDT | |
| 00324561 | View | Document | Kroells, Christine | 5/17/2016 3:06:55 PM EDT | |
| 00324565 | View | Document | Kroells, Christine | 5/17/2016 3:07:00 PM EDT | |
| 00324574 | View | Document | Kroells, Christine | 5/17/2016 3:07:05 PM EDT | |
| 00324591 | View | Document | Kroells, Christine | 5/17/2016 3:07:50 PM EDT | |
| 00324597 | View | Document | Kroells, Christine | 5/17/2016 3:08:08 PM EDT | |
| 00324605 | View | Document | Kroells, Christine | 5/17/2016 3:08:31 PM EDT | |
| 00324609 | View | Document | Kroells, Christine | 5/17/2016 3:08:42 PM EDT | |
| 00324613 | View | Document | Kroells, Christine | 5/17/2016 3:08:44 PM EDT | |
| 00324621 | View | Document | Kroells, Christine | 5/17/2016 3:08:49 PM EDT | |
| 00324626 | View | Document | Kroells, Christine | 5/17/2016 3:08:52 PM EDT | |
| 00324631 | View | Document | Kroells, Christine | 5/17/2016 3:08:55 PM EDT | |
| 00324636 | View | Document | Kroells, Christine | 5/17/2016 3:08:59 PM EDT | |
| 00324646 | View | Document | Kroells, Christine | 5/17/2016 3:09:01 PM EDT | |
| 00324650 | View | Document | Kroells, Christine | 5/17/2016 3:09:04 PM EDT | |
| 00324665 | View | Document | Kroells, Christine | 5/17/2016 3:09:10 PM EDT | |
| 00324669 | View | Document | Kroells, Christine | 5/17/2016 3:09:14 PM EDT | |
| 00324679 | View | Document | Kroells, Christine | 5/17/2016 3:09:17 PM EDT | |
| 00324683 | View | Document | Kroells, Christine | 5/17/2016 3:09:19 PM EDT | |
| 00324820 | View | Document | Kroells, Christine | 5/17/2016 3:09:21 PM EDT | |
| 00324683 | View | Document | Kroells, Christine | 5/17/2016 3:09:24 PM EDT | |
| 00324820 | View | Document | Kroells, Christine | 5/17/2016 3:09:34 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:09:53 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324851 | View | Document | Kroells, Christine | 5/17/2016 3:10:06 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:11:02 PM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/17/2016 3:11:33 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:11:40 PM EDT | |
| 00324860 | View | Document | Kroells, Christine | 5/17/2016 3:11:44 PM EDT | |
| 00324871 | View | Document | Kroells, Christine | 5/17/2016 3:12:06 PM EDT | |
| 00339295 | View | Document | Kroells, Christine | 5/17/2016 3:12:11 PM EDT | |
| 00339303 | View | Document | Kroells, Christine | 5/17/2016 3:16:33 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:19:23 PM EDT | |
| 00339303 | View | Document | Kroells, Christine | 5/17/2016 3:19:34 PM EDT | |
| 00339303 | Print | Document | Kroells, Christine | 5/17/2016 3:19:47 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:01 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:10 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:14 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:26 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:20:34 PM EDT | |
| 00354201 | View | Document | Kroells, Christine | 5/17/2016 3:20:37 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:20:39 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:41 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:42 PM EDT | |
| 00343987 | Print | Document | Kroells, Christine | 5/17/2016 3:20:56 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:21:03 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:21:07 PM EDT | |
| 00354201 | View | Document | Kroells, Christine | 5/17/2016 3:21:09 PM EDT | |
| 00354237 | View | Document | Kroells, Christine | 5/17/2016 3:21:10 PM EDT | |
| 00362262 | View | Document | Kroells, Christine | 5/17/2016 3:21:14 PM EDT | |
| 00362265 | View | Document | Kroells, Christine | 5/17/2016 3:21:23 PM EDT | |
| 00364043 | View | Document | Kroells, Christine | 5/17/2016 3:21:26 PM EDT | |
| 00417948 | View | Document | Kroells, Christine | 5/17/2016 3:21:28 PM EDT | |
| 00418037 | View | Document | Kroells, Christine | 5/17/2016 3:21:31 PM EDT | |
| 00418166 | View | Document | Kroells, Christine | 5/17/2016 3:21:34 PM EDT | |
| 00418185 | View | Document | Kroells, Christine | 5/17/2016 3:21:50 PM EDT | |
| 00418203 | View | Document | Kroells, Christine | 5/17/2016 3:22:01 PM EDT | |
| 00418582 | View | Document | Kroells, Christine | 5/17/2016 3:22:04 PM EDT | |
| 00419081 | View | Document | Kroells, Christine | 5/17/2016 3:22:06 PM EDT | |
| 00419300 | View | Document | Kroells, Christine | 5/17/2016 3:22:08 PM EDT | |
| 00421196 | View | Document | Kroells, Christine | 5/17/2016 3:22:10 PM EDT | |
| 00421224 | View | Document | Kroells, Christine | 5/17/2016 3:22:11 PM EDT | |
| 00421228 | View | Document | Kroells, Christine | 5/17/2016 3:22:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00421228 | Print | Document | Kroells, Christine | 5/17/2016 3:23:20 PM EDT | |
| 00421229 | View | Document | Kroells, Christine | 5/17/2016 3:23:28 PM EDT | |
| 00421230 | View | Document | Kroells, Christine | 5/17/2016 3:23:42 PM EDT | |
| 00421232 | View | Document | Kroells, Christine | 5/17/2016 3:24:00 PM EDT | |
| 00421275 | View | Document | Kroells, Christine | 5/17/2016 3:24:20 PM EDT | |
| 00422478 | View | Document | Kroells, Christine | 5/17/2016 3:24:47 PM EDT | |
| 00422483 | View | Document | Kroells, Christine | 5/17/2016 3:25:23 PM EDT | |
| 00444483 | View | Document | Kroells, Christine | 5/17/2016 3:25:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 3:28:46 PM EDT | paul" AND "rapello" AND "apollo |
| 00296926 | View | Document | Kroells, Christine | 5/17/2016 3:33:38 PM EDT | |
| 00267679 | View | Document | Kroells, Christine | 5/17/2016 3:33:46 PM EDT | |
| 00381469 | View | Document | Kroells, Christine | 5/17/2016 3:33:48 PM EDT | |
| 00381470 | View | Document | Kroells, Christine | 5/17/2016 3:33:49 PM EDT | |
| 00381469 | View | Document | Kroells, Christine | 5/17/2016 3:33:53 PM EDT | |
| 00381470 | View | Document | Kroells, Christine | 5/17/2016 3:33:56 PM EDT | |
| 00381471 | View | Document | Kroells, Christine | 5/17/2016 3:33:57 PM EDT | |
| 00381472 | View | Document | Kroells, Christine | 5/17/2016 3:34:01 PM EDT | |
| 00381490 | View | Document | Kroells, Christine | 5/17/2016 3:34:13 PM EDT | |
| 00381491 | View | Document | Kroells, Christine | 5/17/2016 3:34:18 PM EDT | |
| 00381494 | View | Document | Kroells, Christine | 5/17/2016 3:34:19 PM EDT | |
| 00381495 | View | Document | Kroells, Christine | 5/17/2016 3:34:22 PM EDT | |
| 00381497 | View | Document | Kroells, Christine | 5/17/2016 3:34:24 PM EDT | |
| 00267681 | View | Document | Kroells, Christine | 5/17/2016 3:34:30 PM EDT | |
| 00267683 | View | Document | Kroells, Christine | 5/17/2016 3:34:37 PM EDT | |
| 00381498 | View | Document | Kroells, Christine | 5/17/2016 3:34:43 PM EDT | |
| 00267684 | View | Document | Kroells, Christine | 5/17/2016 3:34:54 PM EDT | |
| 00267686 | View | Document | Kroells, Christine | 5/17/2016 3:34:57 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:37:53 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:05 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:38:07 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:11 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:38:29 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:36 PM EDT | |
| 00383179 | View | Document | Kroells, Christine | 5/17/2016 3:38:38 PM EDT | |
| 00383180 | View | Document | Kroells, Christine | 5/17/2016 3:38:43 PM EDT | |
| 00383181 | View | Document | Kroells, Christine | 5/17/2016 3:38:54 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:39:02 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:39:15 PM EDT | |
| 00383187 | View | Document | Kroells, Christine | 5/17/2016 3:39:21 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383188 | View | Document | Kroells, Christine | 5/17/2016 3:39:27 PM EDT | |
| 00383189 | View | Document | Kroells, Christine | 5/17/2016 3:39:45 PM EDT | |
| 00383191 | View | Document | Kroells, Christine | 5/17/2016 3:39:48 PM EDT | |
| 00383192 | View | Document | Kroells, Christine | 5/17/2016 3:39:58 PM EDT | |
| 00383193 | View | Document | Kroells, Christine | 5/17/2016 3:40:04 PM EDT | |
| 00383194 | View | Document | Kroells, Christine | 5/17/2016 3:40:10 PM EDT | |
| 00383198 | View | Document | Kroells, Christine | 5/17/2016 3:40:13 PM EDT | |
| 00383005 | View | Document | Kroells, Christine | 5/17/2016 3:41:03 PM EDT | |
| 00383007 | View | Document | Kroells, Christine | 5/17/2016 3:41:20 PM EDT | |
| 00383009 | View | Document | Kroells, Christine | 5/17/2016 3:41:27 PM EDT | |
| 00383010 | View | Document | Kroells, Christine | 5/17/2016 3:41:33 PM EDT | |
| 00383012 | View | Document | Kroells, Christine | 5/17/2016 3:42:11 PM EDT | |
| 00383013 | View | Document | Kroells, Christine | 5/17/2016 3:42:14 PM EDT | |
| 00383014 | View | Document | Kroells, Christine | 5/17/2016 3:42:37 PM EDT | |
| 00383018 | View | Document | Kroells, Christine | 5/17/2016 3:43:12 PM EDT | |
| 00383024 | View | Document | Kroells, Christine | 5/17/2016 3:43:16 PM EDT | |
| 00383025 | View | Document | Kroells, Christine | 5/17/2016 3:43:36 PM EDT | |
| 00383026 | View | Document | Kroells, Christine | 5/17/2016 3:43:46 PM EDT | |
| 00383054 | View | Document | Kroells, Christine | 5/17/2016 3:43:53 PM EDT | |
| 00383055 | View | Document | Kroells, Christine | 5/17/2016 3:43:59 PM EDT | |
| 00383056 | View | Document | Kroells, Christine | 5/17/2016 3:44:06 PM EDT | |
| 00383025 | View | Document | Kroells, Christine | 5/17/2016 3:44:14 PM EDT | |
| 00383026 | View | Document | Kroells, Christine | 5/17/2016 3:44:19 PM EDT | |
| 00383057 | View | Document | Kroells, Christine | 5/17/2016 3:44:20 PM EDT | |
| 00383058 | View | Document | Kroells, Christine | 5/17/2016 3:44:22 PM EDT | |
| 00383006 | View | Document | Kroells, Christine | 5/17/2016 3:44:24 PM EDT | |
| 00383059 | View | Document | Kroells, Christine | 5/17/2016 3:44:32 PM EDT | |
| 00270527 | View | Document | Kroells, Christine | 5/17/2016 3:44:54 PM EDT | |
| 00383060 | View | Document | Kroells, Christine | 5/17/2016 3:45:25 PM EDT | |
| 00383061 | View | Document | Kroells, Christine | 5/17/2016 3:45:44 PM EDT | |
| 00383062 | View | Document | Kroells, Christine | 5/17/2016 3:45:47 PM EDT | |
| 00383063 | View | Document | Kroells, Christine | 5/17/2016 3:46:00 PM EDT | |
| 00383064 | View | Document | Kroells, Christine | 5/17/2016 3:46:09 PM EDT | |
| 00383090 | View | Document | Kroells, Christine | 5/17/2016 3:46:18 PM EDT | |
| 00383096 | View | Document | Kroells, Christine | 5/17/2016 3:46:26 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:46:33 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:46:36 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:46:45 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:46:47 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:47:11 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:47:17 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:47:19 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:47:23 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:47:25 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:47:29 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:47:32 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:47:34 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:47:39 PM EDT | |
| 00383130 | View | Document | Kroells, Christine | 5/17/2016 3:47:44 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:47:47 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:48:01 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:48:03 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:48:08 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:48:10 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:48:12 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:48:15 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:48:17 PM EDT | |
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:48:20 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:48:23 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:48:31 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:48:33 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:48:36 PM EDT | |
| 00383096 | View | Document | Kroells, Christine | 5/17/2016 3:48:38 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:48:40 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:48:41 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:48:42 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:48:43 PM EDT | |
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:48:45 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:48:46 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:48:46 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:48:47 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:48:48 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:48:49 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:48:50 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:48:51 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:48:52 PM EDT | |
| 00383130 | View | Document | Kroells, Christine | 5/17/2016 3:48:53 PM EDT | |
| 00383144 | View | Document | Kroells, Christine | 5/17/2016 3:48:54 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00383145 | View | Document | Kroells, Christine | 5/17/2016 3:48:54 PM EDT | |
| 00383146 | View | Document | Kroells, Christine | 5/17/2016 3:48:58 PM EDT | |
| 00383147 | View | Document | Kroells, Christine | 5/17/2016 3:48:59 PM EDT | |
| 00383148 | View | Document | Kroells, Christine | 5/17/2016 3:49:21 PM EDT | |
| 00383149 | View | Document | Kroells, Christine | 5/17/2016 3:49:26 PM EDT | |
| 00383148 | View | Document | Kroells, Christine | 5/17/2016 3:49:28 PM EDT | |
| 00383149 | View | Document | Kroells, Christine | 5/17/2016 3:49:38 PM EDT | |
| 00383151 | View | Document | Kroells, Christine | 5/17/2016 3:49:41 PM EDT | |
| 00383152 | View | Document | Kroells, Christine | 5/17/2016 3:49:44 PM EDT | |
| 00383153 | View | Document | Kroells, Christine | 5/17/2016 3:49:48 PM EDT | |
| 00383154 | View | Document | Kroells, Christine | 5/17/2016 3:49:50 PM EDT | |
| 00383155 | View | Document | Kroells, Christine | 5/17/2016 3:49:52 PM EDT | |
| 00383157 | View | Document | Kroells, Christine | 5/17/2016 3:49:54 PM EDT | |
| 00383161 | View | Document | Kroells, Christine | 5/17/2016 3:49:56 PM EDT | |
| 00383163 | View | Document | Kroells, Christine | 5/17/2016 3:49:57 PM EDT | |
| 00383164 | View | Document | Kroells, Christine | 5/17/2016 3:49:58 PM EDT | |
| 00383166 | View | Document | Kroells, Christine | 5/17/2016 3:49:59 PM EDT | |
| 00383169 | View | Document | Kroells, Christine | 5/17/2016 3:50:00 PM EDT | |
| 00383170 | View | Document | Kroells, Christine | 5/17/2016 3:50:01 PM EDT | |
| 00383171 | View | Document | Kroells, Christine | 5/17/2016 3:50:02 PM EDT | |
| 00383172 | View | Document | Kroells, Christine | 5/17/2016 3:50:05 PM EDT | |
| 00383171 | View | Document | Kroells, Christine | 5/17/2016 3:50:07 PM EDT | |
| 00383172 | View | Document | Kroells, Christine | 5/17/2016 3:50:44 PM EDT | |
| 00383173 | View | Document | Kroells, Christine | 5/17/2016 3:51:08 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:17 PM EDT | |
| 00383173 | View | Document | Kroells, Christine | 5/17/2016 3:51:20 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:23 PM EDT | |
| 00270579 | View | Document | Kroells, Christine | 5/17/2016 3:51:27 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:30 PM EDT | |
| 00270579 | View | Document | Kroells, Christine | 5/17/2016 3:51:34 PM EDT | |
| 00383174 | View | Document | Kroells, Christine | 5/17/2016 3:51:36 PM EDT | |
| 00383175 | View | Document | Kroells, Christine | 5/17/2016 3:52:17 PM EDT | |
| 00383174 | View | Document | Kroells, Christine | 5/17/2016 3:52:28 PM EDT | |
| 00383174 | Print | Document | Kroells, Christine | 5/17/2016 3:52:33 PM EDT | |
| 00383175 | View | Document | Kroells, Christine | 5/17/2016 3:52:46 PM EDT | |
| 00383177 | View | Document | Kroells, Christine | 5/17/2016 3:52:48 PM EDT | |
| 00383178 | View | Document | Kroells, Christine | 5/17/2016 3:52:50 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:52:51 PM EDT | |
| 00383178 | View | Document | Kroells, Christine | 5/17/2016 3:52:53 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:53:13 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:53:16 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:53:19 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:53:22 PM EDT | |
| 00383179 | View | Document | Kroells, Christine | 5/17/2016 3:53:24 PM EDT | |
| 00383180 | View | Document | Kroells, Christine | 5/17/2016 3:53:25 PM EDT | |
| 00383181 | View | Document | Kroells, Christine | 5/17/2016 3:53:26 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:53:27 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:53:28 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:53:30 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:53:32 PM EDT | |
| 00383187 | View | Document | Kroells, Christine | 5/17/2016 3:53:34 PM EDT | |
| 00383188 | View | Document | Kroells, Christine | 5/17/2016 3:53:35 PM EDT | |
| 00383189 | View | Document | Kroells, Christine | 5/17/2016 3:53:36 PM EDT | |
| 00383191 | View | Document | Kroells, Christine | 5/17/2016 3:53:37 PM EDT | |
| 00383192 | View | Document | Kroells, Christine | 5/17/2016 3:53:38 PM EDT | |
| 00383193 | View | Document | Kroells, Christine | 5/17/2016 3:53:39 PM EDT | |
| 00383194 | View | Document | Kroells, Christine | 5/17/2016 3:53:40 PM EDT | |
| 00383198 | View | Document | Kroells, Christine | 5/17/2016 3:53:41 PM EDT | |
| 00383199 | View | Document | Kroells, Christine | 5/17/2016 3:53:46 PM EDT | |
| 00383691 | View | Document | Kroells, Christine | 5/17/2016 3:53:53 PM EDT | |
| 00383203 | View | Document | Kroells, Christine | 5/17/2016 3:53:56 PM EDT | |
| 00383204 | View | Document | Kroells, Christine | 5/17/2016 3:53:59 PM EDT | |
| 00383205 | View | Document | Kroells, Christine | 5/17/2016 3:54:00 PM EDT | |
| 00383206 | View | Document | Kroells, Christine | 5/17/2016 3:54:02 PM EDT | |
| 00383207 | View | Document | Kroells, Christine | 5/17/2016 3:54:03 PM EDT | |
| 00383215 | View | Document | Kroells, Christine | 5/17/2016 3:54:05 PM EDT | |
| 00383223 | View | Document | Kroells, Christine | 5/17/2016 3:54:07 PM EDT | |
| 00383225 | View | Document | Kroells, Christine | 5/17/2016 3:54:09 PM EDT | |
| 00383226 | View | Document | Kroells, Christine | 5/17/2016 3:54:11 PM EDT | |
| 00383227 | View | Document | Kroells, Christine | 5/17/2016 3:54:27 PM EDT | |
| 00383228 | View | Document | Kroells, Christine | 5/17/2016 3:54:31 PM EDT | |
| 00383231 | View | Document | Kroells, Christine | 5/17/2016 3:55:25 PM EDT | |
| 00383232 | View | Document | Kroells, Christine | 5/17/2016 3:55:29 PM EDT | |
| 00383234 | View | Document | Kroells, Christine | 5/17/2016 3:56:05 PM EDT | |
| 00383236 | View | Document | Kroells, Christine | 5/17/2016 4:02:16 PM EDT | |
| 00383237 | View | Document | Kroells, Christine | 5/17/2016 4:02:32 PM EDT | |
| 00383238 | View | Document | Kroells, Christine | 5/17/2016 4:02:37 PM EDT | |
| 00383240 | View | Document | Kroells, Christine | 5/17/2016 4:02:41 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383241 | View | Document | Kroells, Christine | 5/17/2016 4:02:44 PM EDT | |
| 00383242 | View | Document | Kroells, Christine | 5/17/2016 4:02:53 PM EDT | |
| 00383245 | View | Document | Kroells, Christine | 5/17/2016 4:03:09 PM EDT | |
| 00383246 | View | Document | Kroells, Christine | 5/17/2016 4:03:26 PM EDT | |
| 00383247 | View | Document | Kroells, Christine | 5/17/2016 4:03:46 PM EDT | |
| 00383249 | View | Document | Kroells, Christine | 5/17/2016 4:03:49 PM EDT | |
| 00383252 | View | Document | Kroells, Christine | 5/17/2016 4:03:51 PM EDT | |
| 00383253 | View | Document | Kroells, Christine | 5/17/2016 4:03:54 PM EDT | |
| 00383254 | View | Document | Kroells, Christine | 5/17/2016 4:03:55 PM EDT | |
| 00383255 | View | Document | Kroells, Christine | 5/17/2016 4:04:00 PM EDT | |
| 00383257 | View | Document | Kroells, Christine | 5/17/2016 4:04:02 PM EDT | |
| 00383259 | View | Document | Kroells, Christine | 5/17/2016 4:04:04 PM EDT | |
| 00383261 | View | Document | Kroells, Christine | 5/17/2016 4:04:07 PM EDT | |
| 00383263 | View | Document | Kroells, Christine | 5/17/2016 4:04:10 PM EDT | |
| 00383264 | View | Document | Kroells, Christine | 5/17/2016 4:04:14 PM EDT | |
| 00270665 | View | Document | Kroells, Christine | 5/17/2016 4:04:16 PM EDT | |
| 00270666 | View | Document | Kroells, Christine | 5/17/2016 4:04:45 PM EDT | |
| 00383265 | View | Document | Kroells, Christine | 5/17/2016 4:05:02 PM EDT | |
| 00383266 | View | Document | Kroells, Christine | 5/17/2016 4:05:31 PM EDT | |
| 00383267 | View | Document | Kroells, Christine | 5/17/2016 4:05:36 PM EDT | |
| 00383269 | View | Document | Kroells, Christine | 5/17/2016 4:06:04 PM EDT | |
| 00383270 | View | Document | Kroells, Christine | 5/17/2016 4:06:07 PM EDT | |
| 00383272 | View | Document | Kroells, Christine | 5/17/2016 4:07:31 PM EDT | |
| 00383273 | View | Document | Kroells, Christine | 5/17/2016 4:07:35 PM EDT | |
| 00383274 | View | Document | Kroells, Christine | 5/17/2016 4:07:36 PM EDT | |
| 00383276 | View | Document | Kroells, Christine | 5/17/2016 4:07:40 PM EDT | |
| 00383277 | View | Document | Kroells, Christine | 5/17/2016 4:07:41 PM EDT | |
| 00383278 | View | Document | Kroells, Christine | 5/17/2016 4:07:42 PM EDT | |
| 00383281 | View | Document | Kroells, Christine | 5/17/2016 4:07:43 PM EDT | |
| 00284817 | View | Document | Kroells, Christine | 5/17/2016 4:10:51 PM EDT | |
| 00284819 | View | Document | Kroells, Christine | 5/17/2016 4:11:01 PM EDT | |
| 00284820 | View | Document | Kroells, Christine | 5/17/2016 4:11:11 PM EDT | |
| 00284821 | View | Document | Kroells, Christine | 5/17/2016 4:11:16 PM EDT | |
| 00284824 | View | Document | Kroells, Christine | 5/17/2016 4:11:19 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/17/2016 4:11:24 PM EDT | |
| 00284826 | View | Document | Kroells, Christine | 5/17/2016 4:11:37 PM EDT | |
| 00284827 | View | Document | Kroells, Christine | 5/17/2016 4:11:44 PM EDT | |
| 00412023 | View | Document | Kroells, Christine | 5/17/2016 4:11:47 PM EDT | |
| 00412024 | View | Document | Kroells, Christine | 5/17/2016 4:12:22 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00412025 | View | Document | Kroells, Christine | 5/17/2016 4:12:24 PM EDT | |
| 00412026 | View | Document | Kroells, Christine | 5/17/2016 4:12:28 PM EDT | |
| 00412027 | View | Document | Kroells, Christine | 5/17/2016 4:12:30 PM EDT | |
| 00412029 | View | Document | Kroells, Christine | 5/17/2016 4:24:13 PM EDT | |
| 00412031 | View | Document | Kroells, Christine | 5/17/2016 4:24:47 PM EDT | |
| 00412032 | View | Document | Kroells, Christine | 5/17/2016 4:24:53 PM EDT | |
| 00412111 | View | Document | Kroells, Christine | 5/17/2016 4:24:57 PM EDT | |
| 00412114 | View | Document | Kroells, Christine | 5/17/2016 4:25:30 PM EDT | |
| 00412151 | View | Document | Kroells, Christine | 5/17/2016 4:25:32 PM EDT | |
| 00412114 | View | Document | Kroells, Christine | 5/17/2016 4:25:38 PM EDT | |
| 00412151 | View | Document | Kroells, Christine | 5/17/2016 4:25:41 PM EDT | |
| 00412154 | View | Document | Kroells, Christine | 5/17/2016 4:25:45 PM EDT | |
| 00412155 | View | Document | Kroells, Christine | 5/17/2016 4:25:48 PM EDT | |
| 00412156 | View | Document | Kroells, Christine | 5/17/2016 4:25:50 PM EDT | |
| 00412163 | View | Document | Kroells, Christine | 5/17/2016 4:25:54 PM EDT | |
| 00412164 | View | Document | Kroells, Christine | 5/17/2016 4:26:03 PM EDT | |
| 00412229 | View | Document | Kroells, Christine | 5/17/2016 4:26:05 PM EDT | |
| 00412230 | View | Document | Kroells, Christine | 5/17/2016 4:26:10 PM EDT | |
| 00412231 | View | Document | Kroells, Christine | 5/17/2016 4:26:12 PM EDT | |
| 00412232 | View | Document | Kroells, Christine | 5/17/2016 4:26:14 PM EDT | |
| 00412233 | View | Document | Kroells, Christine | 5/17/2016 4:26:16 PM EDT | |
| 00412234 | View | Document | Kroells, Christine | 5/17/2016 4:26:32 PM EDT | |
| 00412236 | View | Document | Kroells, Christine | 5/17/2016 4:26:34 PM EDT | |
| 00412237 | View | Document | Kroells, Christine | 5/17/2016 4:26:36 PM EDT | |
| 00412238 | View | Document | Kroells, Christine | 5/17/2016 4:26:43 PM EDT | |
| 00412239 | View | Document | Kroells, Christine | 5/17/2016 4:26:45 PM EDT | |
| 00412247 | View | Document | Kroells, Christine | 5/17/2016 4:27:30 PM EDT | |
| 00412249 | View | Document | Kroells, Christine | 5/17/2016 4:27:40 PM EDT | |
| 00412251 | View | Document | Kroells, Christine | 5/17/2016 4:27:42 PM EDT | |
| 00412254 | View | Document | Kroells, Christine | 5/17/2016 4:27:44 PM EDT | |
| 00412256 | View | Document | Kroells, Christine | 5/17/2016 4:27:47 PM EDT | |
| 00412257 | View | Document | Kroells, Christine | 5/17/2016 4:27:48 PM EDT | |
| 00412258 | View | Document | Kroells, Christine | 5/17/2016 4:27:49 PM EDT | |
| 00412259 | View | Document | Kroells, Christine | 5/17/2016 4:27:52 PM EDT | |
| 00412260 | View | Document | Kroells, Christine | 5/17/2016 4:27:56 PM EDT | |
| 00412261 | View | Document | Kroells, Christine | 5/17/2016 4:28:00 PM EDT | |
| 00412262 | View | Document | Kroells, Christine | 5/17/2016 4:28:07 PM EDT | |
| 00412263 | View | Document | Kroells, Christine | 5/17/2016 4:28:14 PM EDT | |
| 00412264 | View | Document | Kroells, Christine | 5/17/2016 4:28:15 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00412268 | View | Document | Kroells, Christine | 5/17/2016 4:28:18 PM EDT | |
| 00412269 | View | Document | Kroells, Christine | 5/17/2016 4:28:55 PM EDT | |
| 00412269 | View | Document | Kroells, Christine | 5/17/2016 4:28:59 PM EDT | |
| 00412270 | View | Document | Kroells, Christine | 5/17/2016 4:29:07 PM EDT | |
| 00412274 | View | Document | Kroells, Christine | 5/17/2016 4:29:09 PM EDT | |
| 00412275 | View | Document | Kroells, Christine | 5/17/2016 4:29:17 PM EDT | |
| 00284829 | View | Document | Kroells, Christine | 5/17/2016 4:30:06 PM EDT | |
| 00284834 | View | Document | Kroells, Christine | 5/17/2016 4:30:22 PM EDT | |
| 00284835 | View | Document | Kroells, Christine | 5/17/2016 4:30:34 PM EDT | |
| 00412280 | View | Document | Kroells, Christine | 5/17/2016 4:30:39 PM EDT | |
| 00412281 | View | Document | Kroells, Christine | 5/17/2016 4:30:45 PM EDT | |
| 00412286 | View | Document | Kroells, Christine | 5/17/2016 4:30:49 PM EDT | |
| 00412287 | View | Document | Kroells, Christine | 5/17/2016 4:33:10 PM EDT | |
| 00019484 | View | Document | Kroells, Christine | 5/17/2016 4:33:43 PM EDT | |
| 00019486 | View | Document | Kroells, Christine | 5/17/2016 4:33:54 PM EDT | |
| 00019487 | View | Document | Kroells, Christine | 5/17/2016 4:34:00 PM EDT | |
| 00019489 | View | Document | Kroells, Christine | 5/17/2016 4:34:03 PM EDT | |
| 00019491 | View | Document | Kroells, Christine | 5/17/2016 4:34:12 PM EDT | |
| 00019492 | View | Document | Kroells, Christine | 5/17/2016 4:34:15 PM EDT | |
| 00019515 | View | Document | Kroells, Christine | 5/17/2016 4:34:20 PM EDT | |
| 00019516 | View | Document | Kroells, Christine | 5/17/2016 4:34:22 PM EDT | |
| 00019612 | View | Document | Kroells, Christine | 5/17/2016 4:34:29 PM EDT | |
| 00045665 | View | Document | Kroells, Christine | 5/17/2016 4:34:32 PM EDT | |
| 00310519 | View | Document | Kroells, Christine | 5/17/2016 4:34:35 PM EDT | |
| 00310522 | View | Document | Kroells, Christine | 5/17/2016 4:34:36 PM EDT | |
| 00310524 | View | Document | Kroells, Christine | 5/17/2016 4:34:42 PM EDT | |
| 00310526 | View | Document | Kroells, Christine | 5/17/2016 4:34:47 PM EDT | |
| 00310529 | View | Document | Kroells, Christine | 5/17/2016 4:35:05 PM EDT | |
| 00310559 | View | Document | Kroells, Christine | 5/17/2016 4:35:09 PM EDT | |
| 00310586 | View | Document | Kroells, Christine | 5/17/2016 4:35:10 PM EDT | |
| 00310587 | View | Document | Kroells, Christine | 5/17/2016 4:35:12 PM EDT | |
| 00310590 | View | Document | Kroells, Christine | 5/17/2016 4:35:48 PM EDT | |
| 00310591 | View | Document | Kroells, Christine | 5/17/2016 4:35:51 PM EDT | |
| 00310592 | View | Document | Kroells, Christine | 5/17/2016 4:35:58 PM EDT | |
| 00310597 | View | Document | Kroells, Christine | 5/17/2016 4:36:04 PM EDT | |
| 00310599 | View | Document | Kroells, Christine | 5/17/2016 4:36:09 PM EDT | |
| 00310600 | View | Document | Kroells, Christine | 5/17/2016 4:36:11 PM EDT | |
| 00310602 | View | Document | Kroells, Christine | 5/17/2016 4:36:41 PM EDT | |
| 00310605 | View | Document | Kroells, Christine | 5/17/2016 4:36:48 PM EDT | |
| 00310606 | View | Document | Kroells, Christine | | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00310608 | View | Document | Kroells, Christine | 5/17/2016 4:36:49 PM EDT | |
| 00310609 | View | Document | Kroells, Christine | 5/17/2016 4:37:27 PM EDT | |
| 00310610 | View | Document | Kroells, Christine | 5/17/2016 4:37:47 PM EDT | |
| 00310612 | View | Document | Kroells, Christine | 5/17/2016 4:37:49 PM EDT | |
| 00310615 | View | Document | Kroells, Christine | 5/17/2016 4:37:51 PM EDT | |
| 00310618 | View | Document | Kroells, Christine | 5/17/2016 4:37:53 PM EDT | |
| 00310619 | View | Document | Kroells, Christine | 5/17/2016 4:38:11 PM EDT | |
| 00310620 | View | Document | Kroells, Christine | 5/17/2016 4:38:22 PM EDT | |
| 00431119 | View | Document | Kroells, Christine | 5/17/2016 4:38:25 PM EDT | |
| 00431121 | View | Document | Kroells, Christine | 5/17/2016 4:38:33 PM EDT | |
| 00431123 | View | Document | Kroells, Christine | 5/17/2016 4:38:42 PM EDT | |
| 00431124 | View | Document | Kroells, Christine | 5/17/2016 4:38:53 PM EDT | |
| 00446023 | View | Document | Kroells, Christine | 5/17/2016 4:38:58 PM EDT | |
| 00446162 | View | Document | Kroells, Christine | 5/17/2016 4:39:00 PM EDT | |
| 00019613 | View | Document | Kroells, Christine | 5/17/2016 4:39:01 PM EDT | |
| 00019615 | View | Document | Kroells, Christine | 5/17/2016 4:39:54 PM EDT | |
| 00019616 | View | Document | Kroells, Christine | 5/17/2016 4:39:59 PM EDT | |
| 00019618 | View | Document | Kroells, Christine | 5/17/2016 4:40:01 PM EDT | |
| 00019619 | View | Document | Kroells, Christine | 5/17/2016 4:40:05 PM EDT | |
| 00019620 | View | Document | Kroells, Christine | 5/17/2016 4:40:06 PM EDT | |
| 00019622 | View | Document | Kroells, Christine | 5/17/2016 4:40:13 PM EDT | |
| 00019623 | View | Document | Kroells, Christine | 5/17/2016 4:40:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 4:40:55 PM EDT | charles" AND "frazier |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 4:40:56 PM EDT | charles" AND "frazier |
| 00304704 | View | Document | Kroells, Christine | 5/17/2016 4:41:33 PM EDT | |
| 00307754 | View | Document | Kroells, Christine | 5/17/2016 4:41:55 PM EDT | |
| 00307755 | View | Document | Kroells, Christine | 5/17/2016 4:42:06 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/17/2016 4:42:08 PM EDT | |
| 00309400 | View | Document | Kroells, Christine | 5/17/2016 4:42:10 PM EDT | |
| 00309905 | View | Document | Kroells, Christine | 5/17/2016 4:42:12 PM EDT | |
| 00309906 | View | Document | Kroells, Christine | 5/17/2016 4:42:16 PM EDT | |
| 00309928 | View | Document | Kroells, Christine | 5/17/2016 4:42:19 PM EDT | |
| 00309929 | View | Document | Kroells, Christine | 5/17/2016 4:42:22 PM EDT | |
| 00309936 | View | Document | Kroells, Christine | 5/17/2016 4:42:24 PM EDT | |
| 00309929 | View | Document | Kroells, Christine | 5/17/2016 4:42:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:34:31 AM EDT | fiduciary duty |
| 00003349 | View | Document | Maria, David | 5/20/2016 9:34:39 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:49:37 AM EDT | fiduciary duty |
| 00003349 | View | Document | Maria, David | 5/20/2016 9:49:44 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:49:55 AM EDT | fiduciary duty |
| 000012151 | View | Document | Maria, David | 5/20/2016 9:50:02 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:53:26 AM EDT | fiduciary duty |
| 00017884 | View | Document | Maria, David | 5/20/2016 9:53:36 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:53:51 AM EDT | fiduciary duty |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:53:58 AM EDT | disgruntled |
| 00025422 | View | Document | Maria, David | 5/20/2016 9:54:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:55:11 AM EDT | disgruntled |
| 00035602 | View | Document | Maria, David | 5/20/2016 9:55:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:55:58 AM EDT | disgruntled |
| 00047927 | View | Document | Maria, David | 5/20/2016 9:56:04 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:56:22 AM EDT | disgruntled |
| 00190855 | View | Document | Maria, David | 5/20/2016 9:56:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:56:38 AM EDT | disgruntled |
| 00217821 | View | Document | Maria, David | 5/20/2016 9:56:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:56:59 AM EDT | disgruntled |
| 00218043 | View | Document | Maria, David | 5/20/2016 9:57:04 AM EDT | |
| 00218044 | View | Document | Maria, David | 5/20/2016 9:57:10 AM EDT | |
| 00218046 | View | Document | Maria, David | 5/20/2016 9:57:13 AM EDT | |
| 00218048 | View | Document | Maria, David | 5/20/2016 9:57:14 AM EDT | |
| 00218050 | View | Document | Maria, David | 5/20/2016 9:57:17 AM EDT | |
| 00221110 | View | Document | Maria, David | 5/20/2016 9:57:18 AM EDT | |
| 00235703 | View | Document | Maria, David | 5/20/2016 9:57:21 AM EDT | |
| 00339386 | View | Document | Maria, David | 5/20/2016 9:57:24 AM EDT | |
| 00351081 | View | Document | Maria, David | 5/20/2016 9:57:27 AM EDT | |
| 00351168 | View | Document | Maria, David | 5/20/2016 9:57:28 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:59:24 AM EDT | disgruntled |
| 00353962 | View | Document | Maria, David | 5/20/2016 9:59:30 AM EDT | |
| 00439446 | View | Document | Maria, David | 5/20/2016 9:59:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 9:59:49 AM EDT | disgruntled |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:00:15 AM EDT | angry |
| 00030889 | View | Document | Maria, David | 5/20/2016 10:00:20 AM EDT | |
| 00030889 | Print | Document | Maria, David | 5/20/2016 10:04:55 AM EDT | |
| 00041581 | View | Document | Maria, David | 5/20/2016 10:05:11 AM EDT | |
| 00042016 | View | Document | Maria, David | 5/20/2016 10:05:15 AM EDT | |
| 00082384 | View | Document | Maria, David | 5/20/2016 10:05:17 AM EDT | |
| 00091179 | View | Document | Maria, David | 5/20/2016 10:05:18 AM EDT | |
| 00091197 | View | Document | Maria, David | 5/20/2016 10:05:32 AM EDT | |
| 00113233 | View | Document | Maria, David | 5/20/2016 10:05:35 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00113539 | View | Document | Maria, David | 5/20/2016 10:05:38 AM EDT | |
| 00114791 | View | Document | Maria, David | 5/20/2016 10:05:40 AM EDT | |
| 00114854 | View | Document | Maria, David | 5/20/2016 10:05:43 AM EDT | |
| 00115687 | View | Document | Maria, David | 5/20/2016 10:05:46 AM EDT | |
| LTSC Loading – All Standard Fields | Search | View | Maria, David | 5/20/2016 10:05:52 AM EDT | angry |
| 00162211 | View | Document | Maria, David | 5/20/2016 10:05:58 AM EDT | |
| 00162221 | View | Document | Maria, David | 5/20/2016 10:06:15 AM EDT | |
| 00162228 | View | Document | Maria, David | 5/20/2016 10:06:16 AM EDT | |
| 00162235 | View | Document | Maria, David | 5/20/2016 10:06:21 AM EDT | |
| 00179125 | View | Document | Maria, David | 5/20/2016 10:06:34 AM EDT | |
| 00179494 | View | Document | Maria, David | 5/20/2016 10:06:44 AM EDT | |
| 00202693 | View | Document | Maria, David | 5/20/2016 10:06:46 AM EDT | |
| 00203019 | View | Document | Maria, David | 5/20/2016 10:06:47 AM EDT | |
| 00203026 | View | Document | Maria, David | 5/20/2016 10:06:49 AM EDT | |
| 00211305 | View | Document | Maria, David | 5/20/2016 10:06:50 AM EDT | |
| 00211310 | View | Document | Maria, David | 5/20/2016 10:06:51 AM EDT | |
| 00211305 | View | Document | Maria, David | 5/20/2016 10:06:53 AM EDT | |
| 00211310 | View | Document | Maria, David | 5/20/2016 10:07:00 AM EDT | |
| 00211316 | View | Document | Maria, David | 5/20/2016 10:08:01 AM EDT | |
| 00211318 | View | Document | Maria, David | 5/20/2016 10:08:03 AM EDT | |
| 00211327 | View | Document | Maria, David | 5/20/2016 10:08:07 AM EDT | |
| 00211318 | View | Document | Maria, David | 5/20/2016 10:08:09 AM EDT | |
| 00211327 | View | Document | Maria, David | 5/20/2016 10:08:14 AM EDT | |
| 00211338 | View | Document | Maria, David | 5/20/2016 10:08:17 AM EDT | |
| 00215158 | View | Document | Maria, David | 5/20/2016 10:08:25 AM EDT | |
| 00255723 | View | Document | Maria, David | 5/20/2016 10:08:34 AM EDT | |
| 00260223 | View | Document | Maria, David | 5/20/2016 10:08:36 AM EDT | |
| 00262905 | View | Document | Maria, David | 5/20/2016 10:08:43 AM EDT | |
| 00297467 | View | Document | Maria, David | 5/20/2016 10:08:45 AM EDT | |
| 00297472 | View | Document | Maria, David | 5/20/2016 10:08:56 AM EDT | |
| 00297563 | View | Document | Maria, David | 5/20/2016 10:08:59 AM EDT | |
| 00307448 | View | Document | Maria, David | 5/20/2016 10:09:01 AM EDT | |
| 00322032 | View | Document | Maria, David | 5/20/2016 10:09:16 AM EDT | |
| 00322032 | Print | Document | Maria, David | 5/20/2016 10:10:22 AM EDT | |
| 00322034 | View | Document | Maria, David | 5/20/2016 10:10:35 AM EDT | |
| 00322036 | View | Document | Maria, David | 5/20/2016 10:10:40 AM EDT | |
| 00325333 | View | Document | Maria, David | 5/20/2016 10:10:46 AM EDT | |
| 00325335 | View | Document | Maria, David | 5/20/2016 10:10:53 AM EDT | |
| 00325337 | View | Document | Maria, David | 5/20/2016 10:10:55 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00325342 | View | Document | Maria, David | 5/20/2016 10:10:58 AM EDT | |
| 00325345 | View | Document | Maria, David | 5/20/2016 10:11:00 AM EDT | |
| 00325348 | View | Document | Maria, David | 5/20/2016 10:11:02 AM EDT | |
| 00325351 | View | Document | Maria, David | 5/20/2016 10:11:03 AM EDT | |
| 00325354 | View | Document | Maria, David | 5/20/2016 10:11:04 AM EDT | |
| 00325357 | View | Document | Maria, David | 5/20/2016 10:11:06 AM EDT | |
| 00325360 | View | Document | Maria, David | 5/20/2016 10:11:07 AM EDT | |
| 00325365 | View | Document | Maria, David | 5/20/2016 10:11:10 AM EDT | |
| 00325360 | View | Document | Maria, David | 5/20/2016 10:11:11 AM EDT | |
| 00325365 | View | Document | Maria, David | 5/20/2016 10:11:15 AM EDT | |
| 00325440 | View | Document | Maria, David | 5/20/2016 10:11:21 AM EDT | |
| 00332720 | View | Document | Maria, David | 5/20/2016 10:11:24 AM EDT | |
| 00338582 | View | Document | Maria, David | 5/20/2016 10:11:26 AM EDT | |
| 00349768 | View | Document | Maria, David | 5/20/2016 10:11:30 AM EDT | |
| 00338582 | View | Document | Maria, David | 5/20/2016 10:11:31 AM EDT | |
| 00349768 | View | Document | Maria, David | 5/20/2016 10:11:37 AM EDT | |
| 00350011 | View | Document | Maria, David | 5/20/2016 10:11:44 AM EDT | |
| 00351495 | View | Document | Maria, David | 5/20/2016 10:11:45 AM EDT | |
| 00366830 | View | Document | Maria, David | 5/20/2016 10:11:46 AM EDT | |
| 00366832 | View | Document | Maria, David | 5/20/2016 10:11:51 AM EDT | |
| 00366848 | View | Document | Maria, David | 5/20/2016 10:11:52 AM EDT | |
| 00370687 | View | Document | Maria, David | 5/20/2016 10:11:56 AM EDT | |
| 00383490 | View | Document | Maria, David | 5/20/2016 10:11:57 AM EDT | |
| 00385071 | View | Document | Maria, David | 5/20/2016 10:12:04 AM EDT | |
| 00385083 | View | Document | Maria, David | 5/20/2016 10:12:39 AM EDT | |
| 00385087 | View | Document | Maria, David | 5/20/2016 10:13:06 AM EDT | |
| 00413163 | View | Document | Maria, David | 5/20/2016 10:13:10 AM EDT | |
| 00415450 | View | Document | Maria, David | 5/20/2016 10:13:13 AM EDT | |
| 00420073 | View | Document | Maria, David | 5/20/2016 10:13:17 AM EDT | |
| 00435855 | View | Document | Maria, David | 5/20/2016 10:13:19 AM EDT | |
| 00436110 | View | Document | Maria, David | 5/20/2016 10:13:25 AM EDT | |
| 00436178 | View | Document | Maria, David | 5/20/2016 10:13:30 AM EDT | |
| 00436183 | View | Document | Maria, David | 5/20/2016 10:13:36 AM EDT | |
| 00436186 | View | Document | Maria, David | 5/20/2016 10:13:37 AM EDT | |
| 00436423 | View | Document | Maria, David | 5/20/2016 10:13:38 AM EDT | |
| 00436774 | View | Document | Maria, David | 5/20/2016 10:13:45 AM EDT | |
| 00436853 | View | Document | Maria, David | 5/20/2016 10:13:48 AM EDT | |
| 00437427 | View | Document | Maria, David | 5/20/2016 10:14:03 AM EDT | |
| 00440166 | View | Document | Maria, David | 5/20/2016 10:14:05 AM EDT | |

COMPLETE RELATIVITY ACTIVITY LOG

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00440978 | View | Document | Maria, David | 5/20/2016 10:14:08 AM EDT | |
| 00440979 | View | Document | Maria, David | 5/20/2016 10:14:22 AM EDT | |
| 00442062 | View | Document | Maria, David | 5/20/2016 10:14:26 AM EDT | |
| 00442669 | View | Document | Maria, David | 5/20/2016 10:14:55 AM EDT | |
| 00442677 | View | Document | Maria, David | 5/20/2016 10:15:11 AM EDT | |
| 00465734 | View | Document | Maria, David | 5/20/2016 10:15:17 AM EDT | |
| 00465752 | View | Document | Maria, David | 5/20/2016 10:15:19 AM EDT | |
| 00466178 | View | Document | Maria, David | 5/20/2016 10:15:22 AM EDT | |
| 00466455 | View | Document | Maria, David | 5/20/2016 10:15:24 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:15:30 AM EDT | angry |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:15:43 AM EDT | harry johnson |
| 00002007 | View | Document | Maria, David | 5/20/2016 10:16:43 AM EDT | |
| 00002008 | View | Document | Maria, David | 5/20/2016 10:17:06 AM EDT | |
| 00005495 | View | Document | Maria, David | 5/20/2016 10:17:08 AM EDT | |
| 00009031 | View | Document | Maria, David | 5/20/2016 10:17:21 AM EDT | |
| 00018263 | View | Document | Maria, David | 5/20/2016 10:17:40 AM EDT | |
| 00018451 | View | Document | Maria, David | 5/20/2016 10:17:48 AM EDT | |
| 00018452 | View | Document | Maria, David | 5/20/2016 10:18:00 AM EDT | |
| 00018454 | View | Document | Maria, David | 5/20/2016 10:18:08 AM EDT | |
| 00018456 | View | Document | Maria, David | 5/20/2016 10:18:10 AM EDT | |
| 00018486 | View | Document | Maria, David | 5/20/2016 10:18:26 AM EDT | |
| 00018541 | View | Document | Maria, David | 5/20/2016 10:18:32 AM EDT | |
| 00018542 | View | Document | Maria, David | 5/20/2016 10:18:43 AM EDT | |
| 00018542 | Print | Document | Maria, David | 5/20/2016 10:19:17 AM EDT | |
| 00018600 | View | Document | Maria, David | 5/20/2016 10:19:34 AM EDT | |
| 00018602 | View | Document | Maria, David | 5/20/2016 10:19:39 AM EDT | |
| 00018609 | View | Document | Maria, David | 5/20/2016 10:19:52 AM EDT | |
| 00018618 | View | Document | Maria, David | 5/20/2016 10:20:11 AM EDT | |
| 00018839 | View | Document | Maria, David | 5/20/2016 10:20:57 AM EDT | |
| 00018847 | View | Document | Maria, David | 5/20/2016 10:21:33 AM EDT | |
| 00018848 | View | Document | Maria, David | 5/20/2016 10:21:39 AM EDT | |
| 00018900 | View | Document | Maria, David | 5/20/2016 10:21:55 AM EDT | |
| 00021127 | View | Document | Maria, David | 5/20/2016 10:22:39 AM EDT | |
| 00022628 | View | Document | Maria, David | 5/20/2016 10:22:45 AM EDT | |
| 00022655 | View | Document | Maria, David | 5/20/2016 10:23:30 AM EDT | |
| 00022846 | View | Document | Maria, David | 5/20/2016 10:23:34 AM EDT | |
| 00022655 | View | Document | Maria, David | 5/20/2016 10:23:39 AM EDT | |
| 00022655 | Print | Document | Maria, David | 5/20/2016 10:23:43 AM EDT | |
| 00022846 | View | Document | Maria, David | 5/20/2016 10:23:50 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00022886 | View | Document | Maria, David | 5/20/2016 10:23:51 AM EDT | |
| 00022886 | Print | Document | Maria, David | 5/20/2016 10:24:59 AM EDT | |
| 00023144 | View | Document | Maria, David | 5/20/2016 10:25:11 AM EDT | |
| 00023451 | View | Document | Maria, David | 5/20/2016 10:25:14 AM EDT | |
| 00023562 | View | Document | Maria, David | 5/20/2016 10:25:19 AM EDT | |
| 00023610 | View | Document | Maria, David | 5/20/2016 10:25:27 AM EDT | |
| 00023690 | View | Document | Maria, David | 5/20/2016 10:25:31 AM EDT | |
| 00023610 | View | Document | Maria, David | 5/20/2016 10:25:35 AM EDT | |
| 00023610 | Print | Document | Maria, David | 5/20/2016 10:25:38 AM EDT | |
| 00023690 | View | Document | Maria, David | 5/20/2016 10:25:46 AM EDT | |
| 00023911 | View | Document | Maria, David | 5/20/2016 10:25:56 AM EDT | |
| 00023911 | Print | Document | Maria, David | 5/20/2016 10:26:35 AM EDT | |
| 00023939 | View | Document | Maria, David | 5/20/2016 10:26:42 AM EDT | |
| 00025422 | View | Document | Maria, David | 5/20/2016 10:27:00 AM EDT | |
| 00026078 | View | Document | Maria, David | 5/20/2016 10:27:05 AM EDT | |
| 00026785 | View | Document | Maria, David | 5/20/2016 10:27:32 AM EDT | |
| 00035761 | View | Document | Maria, David | 5/20/2016 10:27:46 AM EDT | |
| 00053624 | View | Document | Maria, David | 5/20/2016 10:27:52 AM EDT | |
| 00053630 | View | Document | Maria, David | 5/20/2016 10:28:00 AM EDT | |
| 00053723 | View | Document | Maria, David | 5/20/2016 10:28:06 AM EDT | |
| 00055730 | View | Document | Maria, David | 5/20/2016 10:28:09 AM EDT | |
| 00057109 | View | Document | Maria, David | 5/20/2016 10:28:11 AM EDT | |
| 00055730 | View | Document | Maria, David | 5/20/2016 10:28:14 AM EDT | |
| 00057109 | View | Document | Maria, David | 5/20/2016 10:28:25 AM EDT | |
| 00059478 | View | Document | Maria, David | 5/20/2016 10:28:26 AM EDT | |
| 00060924 | View | Document | Maria, David | 5/20/2016 10:28:28 AM EDT | |
| 00066370 | View | Document | Maria, David | 5/20/2016 10:28:32 AM EDT | |
| 00060924 | View | Document | Maria, David | 5/20/2016 10:28:33 AM EDT | |
| 00066370 | View | Document | Maria, David | 5/20/2016 10:28:40 AM EDT | |
| 00066385 | View | Document | Maria, David | 5/20/2016 10:28:54 AM EDT | |
| 00066461 | View | Document | Maria, David | 5/20/2016 10:28:59 AM EDT | |
| 00067713 | View | Document | Maria, David | 5/20/2016 10:29:08 AM EDT | |
| 00072813 | View | Document | Maria, David | 5/20/2016 10:29:11 AM EDT | |
| 00075760 | View | Document | Maria, David | 5/20/2016 10:29:13 AM EDT | |
| 00081216 | View | Document | Maria, David | 5/20/2016 10:29:15 AM EDT | |
| 00081631 | View | Document | Maria, David | 5/20/2016 10:29:17 AM EDT | |
| 00081634 | View | Document | Maria, David | 5/20/2016 10:29:20 AM EDT | |
| 00081644 | View | Document | Maria, David | 5/20/2016 10:29:21 AM EDT | |
| 00081646 | View | Document | Maria, David | 5/20/2016 10:29:23 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00081647 | View | Document | Maria, David | 5/20/2016 10:29:24 AM EDT | |
| 00083217 | View | Document | Maria, David | 5/20/2016 10:29:26 AM EDT | |
| 00083234 | View | Document | Maria, David | 5/20/2016 10:29:27 AM EDT | |
| 00083247 | View | Document | Maria, David | 5/20/2016 10:29:28 AM EDT | |
| 00086019 | View | Document | Maria, David | 5/20/2016 10:29:30 AM EDT | |
| 00086020 | View | Document | Maria, David | 5/20/2016 10:29:50 AM EDT | |
| 00086442 | View | Document | Maria, David | 5/20/2016 10:29:55 AM EDT | |
| 00086454 | View | Document | Maria, David | 5/20/2016 10:29:58 AM EDT | |
| 00086465 | View | Document | Maria, David | 5/20/2016 10:29:59 AM EDT | |
| 00087446 | View | Document | Maria, David | 5/20/2016 10:30:00 AM EDT | |
| 00088200 | View | Document | Maria, David | 5/20/2016 10:30:08 AM EDT | |
| 00088237 | View | Document | Maria, David | 5/20/2016 10:30:10 AM EDT | |
| 00088304 | View | Document | Maria, David | 5/20/2016 10:30:11 AM EDT | |
| 00088305 | View | Document | Maria, David | 5/20/2016 10:30:21 AM EDT | |
| 00088313 | View | Document | Maria, David | 5/20/2016 10:30:25 AM EDT | |
| 00088351 | View | Document | Maria, David | 5/20/2016 10:30:27 AM EDT | |
| 00088352 | View | Document | Maria, David | 5/20/2016 10:30:32 AM EDT | |
| 00088361 | View | Document | Maria, David | 5/20/2016 10:30:33 AM EDT | |
| 00089696 | View | Document | Maria, David | 5/20/2016 10:30:35 AM EDT | |
| 00089703 | View | Document | Maria, David | 5/20/2016 10:30:42 AM EDT | |
| 00098256 | View | Document | Maria, David | 5/20/2016 10:30:45 AM EDT | |
| 00098765 | View | Document | Maria, David | 5/20/2016 10:30:47 AM EDT | |
| 00098766 | View | Document | Maria, David | 5/20/2016 10:30:51 AM EDT | |
| 00098767 | View | Document | Maria, David | 5/20/2016 10:30:53 AM EDT | |
| 00098769 | View | Document | Maria, David | 5/20/2016 10:30:55 AM EDT | |
| 00099601 | View | Document | Maria, David | 5/20/2016 10:30:58 AM EDT | |
| 00099616 | View | Document | Maria, David | 5/20/2016 10:31:00 AM EDT | |
| 00099834 | View | Document | Maria, David | 5/20/2016 10:31:01 AM EDT | |
| 00100119 | View | Document | Maria, David | 5/20/2016 10:31:03 AM EDT | |
| 00102270 | View | Document | Maria, David | 5/20/2016 10:31:04 AM EDT | |
| 00102371 | View | Document | Maria, David | 5/20/2016 10:31:06 AM EDT | |
| 00102372 | View | Document | Maria, David | 5/20/2016 10:31:07 AM EDT | |
| 00102378 | View | Document | Maria, David | 5/20/2016 10:31:09 AM EDT | |
| 00105469 | View | Document | Maria, David | 5/20/2016 10:31:13 AM EDT | |
| 00114872 | View | Document | Maria, David | 5/20/2016 10:31:23 AM EDT | |
| 00114931 | View | Document | Maria, David | 5/20/2016 10:31:26 AM EDT | |
| 00119514 | View | Document | Maria, David | 5/20/2016 10:31:28 AM EDT | |
| 00122701 | View | Document | Maria, David | 5/20/2016 10:31:29 AM EDT | |
| 00123924 | View | Document | Maria, David | 5/20/2016 10:31:30 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00124016 | View | Document | Maria, David | 5/20/2016 10:31:34 AM EDT | |
| 00124482 | View | Document | Maria, David | 5/20/2016 10:31:36 AM EDT | |
| 00124484 | View | Document | Maria, David | 5/20/2016 10:31:38 AM EDT | |
| 00124585 | View | Document | Maria, David | 5/20/2016 10:31:39 AM EDT | |
| 00137994 | View | Document | Maria, David | 5/20/2016 10:31:41 AM EDT | |
| 00139794 | View | Document | Maria, David | 5/20/2016 10:31:53 AM EDT | |
| 00139796 | View | Document | Maria, David | 5/20/2016 10:31:58 AM EDT | |
| 00151815 | View | Document | Maria, David | 5/20/2016 10:32:00 AM EDT | |
| 00151816 | View | Document | Maria, David | 5/20/2016 10:32:02 AM EDT | |
| 00151818 | View | Document | Maria, David | 5/20/2016 10:32:04 AM EDT | |
| 00152138 | View | Document | Maria, David | 5/20/2016 10:32:10 AM EDT | |
| 00152521 | View | Document | Maria, David | 5/20/2016 10:32:12 AM EDT | |
| 00152908 | View | Document | Maria, David | 5/20/2016 10:32:13 AM EDT | |
| 00153042 | View | Document | Maria, David | 5/20/2016 10:32:15 AM EDT | |
| 00153485 | View | Document | Maria, David | 5/20/2016 10:32:17 AM EDT | |
| 00153598 | View | Document | Maria, David | 5/20/2016 10:32:25 AM EDT | |
| 00154729 | View | Document | Maria, David | 5/20/2016 10:32:27 AM EDT | |
| 00154730 | View | Document | Maria, David | 5/20/2016 10:32:29 AM EDT | |
| 00155968 | View | Document | Maria, David | 5/20/2016 10:32:33 AM EDT | |
| 00155999 | View | Document | Maria, David | 5/20/2016 10:32:40 AM EDT | |
| 00156591 | View | Document | Maria, David | 5/20/2016 10:32:42 AM EDT | |
| 00157082 | View | Document | Maria, David | 5/20/2016 10:32:46 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:32:56 AM EDT | harry johnson |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:33:06 AM EDT | capital requirements |
| 00002482 | View | Document | Maria, David | 5/20/2016 10:33:13 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:33:32 AM EDT | capital requirements |
| 00037187 | View | Document | Maria, David | 5/20/2016 10:49:38 AM EDT | |
| 00037707 | View | Document | Maria, David | 5/20/2016 10:49:51 AM EDT | |
| 00046323 | View | Document | Maria, David | 5/20/2016 10:49:57 AM EDT | |
| 00048317 | View | Document | Maria, David | 5/20/2016 10:49:58 AM EDT | |
| 00048359 | View | Document | Maria, David | 5/20/2016 10:50:00 AM EDT | |
| 00048317 | View | Document | Maria, David | 5/20/2016 10:50:03 AM EDT | |
| 00048359 | View | Document | Maria, David | 5/20/2016 10:50:10 AM EDT | |
| 00048464 | View | Document | Maria, David | 5/20/2016 10:50:11 AM EDT | |
| 00049450 | View | Document | Maria, David | 5/20/2016 10:50:13 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:50:20 AM EDT | capital requirements |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:50:30 AM EDT | capital infusion |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:50:56 AM EDT | money will be used |
| 00124582 | View | Document | Maria, David | 5/20/2016 10:51:02 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00124609 | View | Document | Maria, David | 5/20/2016 10:51:13 AM EDT | |
| 00124642 | View | Document | Maria, David | 5/20/2016 10:51:14 AM EDT | |
| 00124645 | View | Document | Maria, David | 5/20/2016 10:51:27 AM EDT | |
| 00124648 | View | Document | Maria, David | 5/20/2016 10:51:29 AM EDT | |
| 00124654 | View | Document | Maria, David | 5/20/2016 10:52:09 AM EDT | |
| 00124804 | View | Document | Maria, David | 5/20/2016 10:52:11 AM EDT | |
| 00124808 | View | Document | Maria, David | 5/20/2016 10:52:13 AM EDT | |
| 00124811 | View | Document | Maria, David | 5/20/2016 10:52:14 AM EDT | |
| 00124815 | View | Document | Maria, David | 5/20/2016 10:52:14 AM EDT | |
| 00125140 | View | Document | Maria, David | 5/20/2016 10:52:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:52:20 AM EDT | money will be used |
| 00337940 | View | Document | Maria, David | 5/20/2016 10:53:03 AM EDT | |
| 00337954 | View | Document | Maria, David | 5/20/2016 10:53:13 AM EDT | |
| 00382749 | View | Document | Maria, David | 5/20/2016 10:53:17 AM EDT | |
| 00337954 | View | Document | Maria, David | 5/20/2016 10:53:22 AM EDT | |
| 00382749 | View | Document | Maria, David | 5/20/2016 10:53:39 AM EDT | |
| 00398571 | View | Document | Maria, David | 5/20/2016 10:53:46 AM EDT | |
| 00425317 | View | Document | Maria, David | 5/20/2016 10:54:24 AM EDT | |
| 00429985 | View | Document | Maria, David | 5/20/2016 10:54:30 AM EDT | |
| 00433839 | View | Document | Maria, David | 5/20/2016 10:54:34 AM EDT | |
| 00456821 | View | Document | Maria, David | 5/20/2016 10:54:36 AM EDT | |
| 00470454 | View | Document | Maria, David | 5/20/2016 10:54:38 AM EDT | |
| 00470477 | View | Document | Maria, David | 5/20/2016 10:54:41 AM EDT | |
| 00470489 | View | Document | Maria, David | 5/20/2016 10:54:42 AM EDT | |
| 00470505 | View | Document | Maria, David | 5/20/2016 10:54:43 AM EDT | |
| 00471155 | View | Document | Maria, David | 5/20/2016 10:54:44 AM EDT | |
| 00471296 | View | Document | Maria, David | 5/20/2016 10:54:46 AM EDT | |
| 00471433 | View | Document | Maria, David | 5/20/2016 10:54:49 AM EDT | |
| 00471450 | View | Document | Maria, David | 5/20/2016 10:54:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:54:56 AM EDT | money will be used |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:57:01 AM EDT | capital" AND "diamond growing |
| 00011614 | View | Document | Maria, David | 5/20/2016 10:57:10 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:57:20 AM EDT | capital" AND "diamond growing |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:57:26 AM EDT | capital" AND "diamond growing |
| 00002840 | View | Document | Maria, David | 5/20/2016 10:57:34 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 10:57:47 AM EDT | capital" AND "diamond growing |
| 00012810 | View | Document | Maria, David | 5/20/2016 10:57:52 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 11:25:57 AM EDT | capital" AND "diamond growing |
| 00018339 | View | Document | Maria, David | 5/20/2016 11:26:07 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:03:14 PM EDT | mattress |
| 00079574 | View | Document | Maria, David | 5/20/2016 3:03:22 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:03:36 PM EDT | mattress |
| 00255377 | View | Document | Maria, David | 5/20/2016 3:03:42 PM EDT | |
| 00255417 | View | Document | Maria, David | 5/20/2016 3:03:49 PM EDT | |
| 00255580 | View | Document | Maria, David | 5/20/2016 3:03:50 PM EDT | |
| 00277662 | View | Document | Maria, David | 5/20/2016 3:03:51 PM EDT | |
| 00277667 | View | Document | Maria, David | 5/20/2016 3:03:53 PM EDT | |
| 00277672 | View | Document | Maria, David | 5/20/2016 3:03:58 PM EDT | |
| 00287903 | View | Document | Maria, David | 5/20/2016 3:04:00 PM EDT | |
| 00291207 | View | Document | Maria, David | 5/20/2016 3:04:02 PM EDT | |
| 00292838 | View | Document | Maria, David | 5/20/2016 3:04:04 PM EDT | |
| 00297931 | View | Document | Maria, David | 5/20/2016 3:04:07 PM EDT | |
| 00300709 | View | Document | Maria, David | 5/20/2016 3:04:08 PM EDT | |
| 00301275 | View | Document | Maria, David | 5/20/2016 3:04:09 PM EDT | |
| 00303073 | View | Document | Maria, David | 5/20/2016 3:04:10 PM EDT | |
| 00305079 | View | Document | Maria, David | 5/20/2016 3:04:12 PM EDT | |
| 00325228 | View | Document | Maria, David | 5/20/2016 3:04:13 PM EDT | |
| 00331343 | View | Document | Maria, David | 5/20/2016 3:04:14 PM EDT | |
| 00334676 | View | Document | Maria, David | 5/20/2016 3:04:16 PM EDT | |
| 00340249 | View | Document | Maria, David | 5/20/2016 3:04:17 PM EDT | |
| 00346025 | View | Document | Maria, David | 5/20/2016 3:04:19 PM EDT | |
| 00346464 | View | Document | Maria, David | 5/20/2016 3:04:22 PM EDT | |
| 00349392 | View | Document | Maria, David | 5/20/2016 3:04:23 PM EDT | |
| 00351569 | View | Document | Maria, David | 5/20/2016 3:04:25 PM EDT | |
| 00354832 | View | Document | Maria, David | 5/20/2016 3:04:26 PM EDT | |
| 00356977 | View | Document | Maria, David | 5/20/2016 3:04:27 PM EDT | |
| 00358548 | View | Document | Maria, David | 5/20/2016 3:04:29 PM EDT | |
| 00358657 | View | Document | Maria, David | 5/20/2016 3:04:30 PM EDT | |
| 00360822 | View | Document | Maria, David | 5/20/2016 3:04:31 PM EDT | |
| 00362731 | View | Document | Maria, David | 5/20/2016 3:04:32 PM EDT | |
| 00365448 | View | Document | Maria, David | 5/20/2016 3:04:33 PM EDT | |
| 00372479 | View | Document | Maria, David | 5/20/2016 3:04:34 PM EDT | |
| 00373793 | View | Document | Maria, David | 5/20/2016 3:04:35 PM EDT | |
| 00373890 | View | Document | Maria, David | 5/20/2016 3:04:37 PM EDT | |
| 00374862 | View | Document | Maria, David | 5/20/2016 3:04:39 PM EDT | |
| 00375124 | View | Document | Maria, David | 5/20/2016 3:04:40 PM EDT | |
| 00375578 | View | Document | Maria, David | 5/20/2016 3:04:44 PM EDT | |
| 00377015 | View | Document | Maria, David | 5/20/2016 3:04:47 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00377935 | View | Document | Maria, David | 5/20/2016 3:04:48 PM EDT | |
| 00391661 | View | Document | Maria, David | 5/20/2016 3:04:50 PM EDT | |
| 00429987 | View | Document | Maria, David | 5/20/2016 3:04:51 PM EDT | |
| 00445174 | View | Document | Maria, David | 5/20/2016 3:04:57 PM EDT | |
| 00449418 | View | Document | Maria, David | 5/20/2016 3:05:00 PM EDT | |
| 00482448 | View | Document | Maria, David | 5/20/2016 3:05:01 PM EDT | |
| 00482719 | View | Document | Maria, David | 5/20/2016 3:05:03 PM EDT | |
| 00482994 | View | Document | Maria, David | 5/20/2016 3:05:05 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:24:00 PM EDT | mattress |
| 00377015 | View | Document | Maria, David | 5/20/2016 3:24:14 PM EDT | |
| 00377935 | View | Document | Maria, David | 5/20/2016 3:24:20 PM EDT | |
| 00391661 | View | Document | Maria, David | 5/20/2016 3:24:22 PM EDT | |
| 00429987 | View | Document | Maria, David | 5/20/2016 3:24:24 PM EDT | |
| 00445174 | View | Document | Maria, David | 5/20/2016 3:24:25 PM EDT | |
| 00449418 | View | Document | Maria, David | 5/20/2016 3:24:26 PM EDT | |
| 00482448 | View | Document | Maria, David | 5/20/2016 3:24:28 PM EDT | |
| 00482719 | View | Document | Maria, David | 5/20/2016 3:24:29 PM EDT | |
| 00482994 | View | Document | Maria, David | 5/20/2016 3:24:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:24:37 PM EDT | mattress |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:24:43 PM EDT | evidence |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/20/2016 3:24:43 PM EDT | evidence |
| 00002954 | View | Document | Maria, David | 5/20/2016 3:24:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 9:42:07 AM EDT | maddox |
| 00004302 | View | Document | Maria, David | 5/24/2016 9:42:13 AM EDT | |
| 00004302 | View | Document | Maria, David | 5/24/2016 9:42:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 9:42:53 AM EDT | maddox |
| 00009046 | View | Document | Maria, David | 5/24/2016 9:43:05 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 9:44:34 AM EDT | maddox |
| 00027258 | View | Document | Maria, David | 5/24/2016 9:44:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 9:44:50 AM EDT | maddox |
| 00380954 | View | Document | Maria, David | 5/24/2016 9:46:20 AM EDT | |
| 00381063 | View | Document | Maria, David | 5/24/2016 9:46:29 AM EDT | |
| 00381072 | View | Document | Maria, David | 5/24/2016 9:46:32 AM EDT | |
| 00381890 | View | Document | Maria, David | 5/24/2016 9:46:34 AM EDT | |
| 00382007 | View | Document | Maria, David | 5/24/2016 9:46:36 AM EDT | |
| 00382080 | View | Document | Maria, David | 5/24/2016 9:46:41 AM EDT | |
| 00382190 | View | Document | Maria, David | 5/24/2016 9:46:44 AM EDT | |
| 00382297 | View | Document | Maria, David | 5/24/2016 9:46:45 AM EDT | |
| 00383007 | View | Document | Maria, David | 5/24/2016 9:46:46 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383714 | View | Document | Maria, David | 5/24/2016 9:46:48 AM EDT | |
| 00384242 | View | Document | Maria, David | 5/24/2016 9:46:59 AM EDT | |
| 00384319 | View | Document | Maria, David | 5/24/2016 9:47:01 AM EDT | |
| 00384328 | View | Document | Maria, David | 5/24/2016 9:47:03 AM EDT | |
| 00384360 | View | Document | Maria, David | 5/24/2016 9:47:06 AM EDT | |
| 00384424 | View | Document | Maria, David | 5/24/2016 9:47:11 AM EDT | |
| 00384428 | View | Document | Maria, David | 5/24/2016 9:47:14 AM EDT | |
| 00384828 | View | Document | Maria, David | 5/24/2016 9:47:15 AM EDT | |
| 00384830 | View | Document | Maria, David | 5/24/2016 9:47:26 AM EDT | |
| 00385082 | View | Document | Maria, David | 5/24/2016 9:47:27 AM EDT | |
| 00385136 | View | Document | Maria, David | 5/24/2016 9:47:28 AM EDT | |
| 00385139 | View | Document | Maria, David | 5/24/2016 9:47:32 AM EDT | |
| 00385142 | View | Document | Maria, David | 5/24/2016 9:47:36 AM EDT | |
| 00386286 | View | Document | Maria, David | 5/24/2016 9:47:38 AM EDT | |
| 00390038 | View | Document | Maria, David | 5/24/2016 9:47:39 AM EDT | |
| 00386286 | View | Document | Maria, David | 5/24/2016 9:47:41 AM EDT | |
| 00390038 | View | Document | Maria, David | 5/24/2016 9:47:46 AM EDT | |
| 00390049 | View | Document | Maria, David | 5/24/2016 9:48:18 AM EDT | |
| 00390080 | View | Document | Maria, David | 5/24/2016 9:48:20 AM EDT | |
| 00390092 | View | Document | Maria, David | 5/24/2016 9:48:22 AM EDT | |
| 00390682 | View | Document | Maria, David | 5/24/2016 9:48:27 AM EDT | |
| 00390743 | View | Document | Maria, David | 5/24/2016 9:48:29 AM EDT | |
| 00390682 | View | Document | Maria, David | 5/24/2016 9:48:31 AM EDT | |
| 00390743 | View | Document | Maria, David | 5/24/2016 9:48:40 AM EDT | |
| 00390820 | View | Document | Maria, David | 5/24/2016 9:48:42 AM EDT | |
| 00390864 | View | Document | Maria, David | 5/24/2016 9:48:48 AM EDT | |
| 00390977 | View | Document | Maria, David | 5/24/2016 9:48:53 AM EDT | |
| 00391086 | View | Document | Maria, David | 5/24/2016 9:48:56 AM EDT | |
| 00391088 | View | Document | Maria, David | 5/24/2016 9:49:02 AM EDT | |
| 00391090 | View | Document | Maria, David | 5/24/2016 9:49:04 AM EDT | |
| 00391096 | View | Document | Maria, David | 5/24/2016 9:49:06 AM EDT | |
| 00391099 | View | Document | Maria, David | 5/24/2016 9:49:08 AM EDT | |
| 00391100 | View | Document | Maria, David | 5/24/2016 9:49:11 AM EDT | |
| 00391231 | View | Document | Maria, David | 5/24/2016 9:49:13 AM EDT | |
| 00391410 | View | Document | Maria, David | 5/24/2016 9:49:15 AM EDT | |
| 00391413 | View | Document | Maria, David | 5/24/2016 9:49:23 AM EDT | |
| 00391600 | View | Document | Maria, David | 5/24/2016 9:49:34 AM EDT | |
| 00391847 | View | Document | Maria, David | 5/24/2016 9:49:38 AM EDT | |
| 00391881 | View | Document | Maria, David | 5/24/2016 9:49:43 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00391883 | View | Document | Maria, David | 5/24/2016 9:49:48 AM EDT | |
| 00391885 | View | Document | Maria, David | 5/24/2016 9:50:41 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:50:43 AM EDT | |
| 00391917 | View | Document | Maria, David | 5/24/2016 9:50:44 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:50:45 AM EDT | |
| 00391912 | View | Document | Maria, David | 5/24/2016 9:51:26 AM EDT | |
| 00391913 | View | Document | Maria, David | 5/24/2016 9:51:51 AM EDT | |
| 00391911 | View | Document | Maria, David | 5/24/2016 9:52:24 AM EDT | |
| 00391917 | View | Document | Maria, David | 5/24/2016 9:52:37 AM EDT | |
| 00391929 | View | Document | Maria, David | 5/24/2016 9:52:45 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:52:47 AM EDT | |
| 00391929 | View | Document | Maria, David | 5/24/2016 9:52:48 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:52:56 AM EDT | |
| 00391942 | View | Document | Maria, David | 5/24/2016 9:52:59 AM EDT | |
| 00391935 | View | Document | Maria, David | 5/24/2016 9:53:06 AM EDT | |
| 00391942 | View | Document | Maria, David | 5/24/2016 9:53:13 AM EDT | |
| 00392111 | View | Document | Maria, David | 5/24/2016 9:53:14 AM EDT | |
| 00392130 | View | Document | Maria, David | 5/24/2016 9:53:20 AM EDT | |
| 00392134 | View | Document | Maria, David | 5/24/2016 9:53:22 AM EDT | |
| 00392135 | View | Document | Maria, David | 5/24/2016 9:53:24 AM EDT | |
| 00392183 | View | Document | Maria, David | 5/24/2016 9:53:27 AM EDT | |
| 00392206 | View | Document | Maria, David | 5/24/2016 9:53:30 AM EDT | |
| 00392267 | View | Document | Maria, David | 5/24/2016 9:53:33 AM EDT | |
| 00392372 | View | Document | Maria, David | 5/24/2016 9:53:35 AM EDT | |
| 00392580 | View | Document | Maria, David | 5/24/2016 9:53:36 AM EDT | |
| 00392372 | View | Document | Maria, David | 5/24/2016 9:53:38 AM EDT | |
| 00392580 | View | Document | Maria, David | 5/24/2016 9:53:45 AM EDT | |
| 00392716 | View | Document | Maria, David | 5/24/2016 9:53:56 AM EDT | |
| 00392973 | View | Document | Maria, David | 5/24/2016 9:53:58 AM EDT | |
| 00393300 | View | Document | Maria, David | 5/24/2016 9:54:00 AM EDT | |
| 00393396 | View | Document | Maria, David | 5/24/2016 9:54:20 AM EDT | |
| 00393480 | View | Document | Maria, David | 5/24/2016 9:54:24 AM EDT | |
| 00393504 | View | Document | Maria, David | 5/24/2016 9:54:27 AM EDT | |
| 00393600 | View | Document | Maria, David | 5/24/2016 9:54:30 AM EDT | |
| 00393642 | View | Document | Maria, David | 5/24/2016 9:54:33 AM EDT | |
| 00393644 | View | Document | Maria, David | 5/24/2016 9:54:46 AM EDT | |
| 00393647 | View | Document | Maria, David | 5/24/2016 9:54:51 AM EDT | |
| 00393709 | View | Document | Maria, David | 5/24/2016 9:55:30 AM EDT | |
| 00393711 | View | Document | Maria, David | 5/24/2016 9:55:33 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00393730 | View | Document | Maria, David | 5/24/2016 9:55:37 AM EDT | |
| 00393786 | View | Document | Maria, David | 5/24/2016 9:55:50 AM EDT | |
| 00393994 | View | Document | Maria, David | 5/24/2016 9:55:52 AM EDT | |
| 00393786 | View | Document | Maria, David | 5/24/2016 9:55:54 AM EDT | |
| 00393994 | View | Document | Maria, David | 5/24/2016 9:56:02 AM EDT | |
| 00393997 | View | Document | Maria, David | 5/24/2016 9:56:10 AM EDT | |
| 00393998 | View | Document | Maria, David | 5/24/2016 9:56:12 AM EDT | |
| 00394032 | View | Document | Maria, David | 5/24/2016 9:56:16 AM EDT | |
| 00394038 | View | Document | Maria, David | 5/24/2016 9:56:18 AM EDT | |
| 00394042 | View | Document | Maria, David | 5/24/2016 9:56:21 AM EDT | |
| 00394050 | View | Document | Maria, David | 5/24/2016 9:56:40 AM EDT | |
| 00394075 | View | Document | Maria, David | 5/24/2016 9:56:56 AM EDT | |
| 00394136 | View | Document | Maria, David | 5/24/2016 9:56:59 AM EDT | |
| 00394075 | View | Document | Maria, David | 5/24/2016 9:57:04 AM EDT | |
| 00394136 | View | Document | Maria, David | 5/24/2016 9:57:43 AM EDT | |
| 00394147 | View | Document | Maria, David | 5/24/2016 9:57:45 AM EDT | |
| 00394183 | View | Document | Maria, David | 5/24/2016 9:57:47 AM EDT | |
| 00394189 | View | Document | Maria, David | 5/24/2016 9:57:49 AM EDT | |
| 00394183 | View | Document | Maria, David | 5/24/2016 9:57:52 AM EDT | |
| 00394189 | View | Document | Maria, David | 5/24/2016 9:58:00 AM EDT | |
| 00394203 | View | Document | Maria, David | 5/24/2016 9:58:17 AM EDT | |
| 00394254 | View | Document | Maria, David | 5/24/2016 9:58:19 AM EDT | |
| 00394256 | View | Document | Maria, David | 5/24/2016 9:58:20 AM EDT | |
| 00394254 | View | Document | Maria, David | 5/24/2016 9:58:22 AM EDT | |
| 00394256 | View | Document | Maria, David | 5/24/2016 9:58:27 AM EDT | |
| 00394257 | View | Document | Maria, David | 5/24/2016 9:58:28 AM EDT | |
| 00394272 | View | Document | Maria, David | 5/24/2016 9:58:36 AM EDT | |
| 00394273 | View | Document | Maria, David | 5/24/2016 9:58:37 AM EDT | |
| 00394286 | View | Document | Maria, David | 5/24/2016 9:58:40 AM EDT | |
| 00394288 | View | Document | Maria, David | 5/24/2016 9:58:42 AM EDT | |
| 00394355 | View | Document | Maria, David | 5/24/2016 9:58:44 AM EDT | |
| 00394382 | View | Document | Maria, David | 5/24/2016 9:59:01 AM EDT | |
| 00394804 | View | Document | Maria, David | 5/24/2016 9:59:03 AM EDT | |
| 00395925 | View | Document | Maria, David | 5/24/2016 9:59:05 AM EDT | |
| 00395926 | View | Document | Maria, David | 5/24/2016 9:59:06 AM EDT | |
| 00397169 | View | Document | Maria, David | 5/24/2016 9:59:07 AM EDT | |
| 00397413 | View | Document | Maria, David | 5/24/2016 9:59:10 AM EDT | |
| 00399354 | View | Document | Maria, David | 5/24/2016 9:59:12 AM EDT | |
| 00399687 | View | Document | Maria, David | 5/24/2016 9:59:17 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00399722 | View | Document | Maria, David | 5/24/2016 9:59:19 AM EDT | |
| 00399736 | View | Document | Maria, David | 5/24/2016 9:59:20 AM EDT | |
| 00400768 | View | Document | Maria, David | 5/24/2016 9:59:22 AM EDT | |
| 00400984 | View | Document | Maria, David | 5/24/2016 9:59:23 AM EDT | |
| 00401266 | View | Document | Maria, David | 5/24/2016 10:00:25 AM EDT | |
| 00401615 | View | Document | Maria, David | 5/24/2016 10:00:26 AM EDT | |
| 00401618 | View | Document | Maria, David | 5/24/2016 10:00:28 AM EDT | |
| 00401628 | View | Document | Maria, David | 5/24/2016 10:00:29 AM EDT | |
| 00401817 | View | Document | Maria, David | 5/24/2016 10:00:30 AM EDT | |
| 00401822 | View | Document | Maria, David | 5/24/2016 10:00:33 AM EDT | |
| 00402033 | View | Document | Maria, David | 5/24/2016 10:00:35 AM EDT | |
| 00401822 | View | Document | Maria, David | 5/24/2016 10:00:36 AM EDT | |
| 00402033 | View | Document | Maria, David | 5/24/2016 10:00:41 AM EDT | |
| 00402319 | View | Document | Maria, David | 5/24/2016 10:00:43 AM EDT | |
| 00402338 | View | Document | Maria, David | 5/24/2016 10:00:44 AM EDT | |
| 00402339 | View | Document | Maria, David | 5/24/2016 10:00:45 AM EDT | |
| 00402388 | View | Document | Maria, David | 5/24/2016 10:00:46 AM EDT | |
| 00402390 | View | Document | Maria, David | 5/24/2016 10:00:46 AM EDT | |
| 00402391 | View | Document | Maria, David | 5/24/2016 10:00:47 AM EDT | |
| 00402390 | View | Document | Maria, David | 5/24/2016 10:00:49 AM EDT | |
| 00402391 | View | Document | Maria, David | 5/24/2016 10:01:01 AM EDT | |
| 00403685 | View | Document | Maria, David | 5/24/2016 10:01:02 AM EDT | |
| 00404045 | View | Document | Maria, David | 5/24/2016 10:01:27 AM EDT | |
| 00404886 | View | Document | Maria, David | 5/24/2016 10:01:41 AM EDT | |
| 00405275 | View | Document | Maria, David | 5/24/2016 10:01:43 AM EDT | |
| 00407193 | View | Document | Maria, David | 5/24/2016 10:01:47 AM EDT | |
| 00407505 | View | Document | Maria, David | 5/24/2016 10:01:52 AM EDT | |
| 00407795 | View | Document | Maria, David | 5/24/2016 10:01:54 AM EDT | |
| 00408461 | View | Document | Maria, David | 5/24/2016 10:01:56 AM EDT | |
| 00408599 | View | Document | Maria, David | 5/24/2016 10:01:57 AM EDT | |
| 00408726 | View | Document | Maria, David | 5/24/2016 10:01:58 AM EDT | |
| 00409124 | View | Document | Maria, David | 5/24/2016 10:01:59 AM EDT | |
| 00409125 | View | Document | Maria, David | 5/24/2016 10:02:00 AM EDT | |
| 00409126 | View | Document | Maria, David | 5/24/2016 10:02:01 AM EDT | |
| 00409232 | View | Document | Maria, David | 5/24/2016 10:02:02 AM EDT | |
| 00409503 | View | Document | Maria, David | 5/24/2016 10:02:03 AM EDT | |
| 00409516 | View | Document | Maria, David | 5/24/2016 10:02:04 AM EDT | |
| 00409503 | View | Document | Maria, David | 5/24/2016 10:02:05 AM EDT | |
| 00409516 | View | Document | Maria, David | 5/24/2016 10:02:15 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00409869 | View | Document | Maria, David | 5/24/2016 10:02:16 AM EDT | |
| 00409870 | View | Document | Maria, David | 5/24/2016 10:02:17 AM EDT | |
| 00410010 | View | Document | Maria, David | 5/24/2016 10:02:18 AM EDT | |
| 00410011 | View | Document | Maria, David | 5/24/2016 10:02:19 AM EDT | |
| 00410012 | View | Document | Maria, David | 5/24/2016 10:02:20 AM EDT | |
| 00410013 | View | Document | Maria, David | 5/24/2016 10:02:21 AM EDT | |
| 00410195 | View | Document | Maria, David | 5/24/2016 10:02:21 AM EDT | |
| 00410013 | View | Document | Maria, David | 5/24/2016 10:02:23 AM EDT | |
| 00410195 | View | Document | Maria, David | 5/24/2016 10:02:53 AM EDT | |
| 00410782 | View | Document | Maria, David | 5/24/2016 10:02:58 AM EDT | |
| 00411383 | View | Document | Maria, David | 5/24/2016 10:03:00 AM EDT | |
| 00411389 | View | Document | Maria, David | 5/24/2016 10:03:01 AM EDT | |
| 00411618 | View | Document | Maria, David | 5/24/2016 10:03:01 AM EDT | |
| 00411636 | View | Document | Maria, David | 5/24/2016 10:03:03 AM EDT | |
| 00411638 | View | Document | Maria, David | 5/24/2016 10:03:04 AM EDT | |
| 00413113 | View | Document | Maria, David | 5/24/2016 10:03:05 AM EDT | |
| 00413163 | View | Document | Maria, David | 5/24/2016 10:03:11 AM EDT | |
| 00413476 | View | Document | Maria, David | 5/24/2016 10:03:12 AM EDT | |
| 00413551 | View | Document | Maria, David | 5/24/2016 10:03:15 AM EDT | |
| 00413561 | View | Document | Maria, David | 5/24/2016 10:03:16 AM EDT | |
| 00413568 | View | Document | Maria, David | 5/24/2016 10:03:17 AM EDT | |
| 00413776 | View | Document | Maria, David | 5/24/2016 10:03:18 AM EDT | |
| 00413780 | View | Document | Maria, David | 5/24/2016 10:03:20 AM EDT | |
| 00414025 | View | Document | Maria, David | 5/24/2016 10:03:22 AM EDT | |
| 00414026 | View | Document | Maria, David | 5/24/2016 10:03:23 AM EDT | |
| 00414465 | View | Document | Maria, David | 5/24/2016 10:03:24 AM EDT | |
| 00414469 | View | Document | Maria, David | 5/24/2016 10:03:25 AM EDT | |
| 00415465 | View | Document | Maria, David | 5/24/2016 10:03:26 AM EDT | |
| 00416277 | View | Document | Maria, David | 5/24/2016 10:03:27 AM EDT | |
| 00416874 | View | Document | Maria, David | 5/24/2016 10:03:28 AM EDT | |
| 00417150 | View | Document | Maria, David | 5/24/2016 10:03:29 AM EDT | |
| 00418140 | View | Document | Maria, David | 5/24/2016 10:03:32 AM EDT | |
| 00418689 | View | Document | Maria, David | 5/24/2016 10:03:33 AM EDT | |
| 00419123 | View | Document | Maria, David | 5/24/2016 10:03:51 AM EDT | |
| 00419380 | View | Document | Maria, David | 5/24/2016 10:04:00 AM EDT | |
| 00419388 | View | Document | Maria, David | 5/24/2016 10:04:02 AM EDT | |
| 00419931 | View | Document | Maria, David | 5/24/2016 10:04:04 AM EDT | |
| 00419932 | View | Document | Maria, David | 5/24/2016 10:04:06 AM EDT | |
| 00420004 | View | Document | Maria, David | 5/24/2016 10:04:32 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00420023 | View | Document | Maria, David | 5/24/2016 10:04:37 AM EDT | |
| 00420024 | View | Document | Maria, David | 5/24/2016 10:04:41 AM EDT | |
| 00420073 | View | Document | Maria, David | 5/24/2016 10:04:46 AM EDT | |
| 00420314 | View | Document | Maria, David | 5/24/2016 10:04:49 AM EDT | |
| 00420378 | View | Document | Maria, David | 5/24/2016 10:04:51 AM EDT | |
| 00420379 | View | Document | Maria, David | 5/24/2016 10:04:52 AM EDT | |
| 00420389 | View | Document | Maria, David | 5/24/2016 10:04:54 AM EDT | |
| 00420483 | View | Document | Maria, David | 5/24/2016 10:04:55 AM EDT | |
| 00420909 | View | Document | Maria, David | 5/24/2016 10:04:56 AM EDT | |
| 00421067 | View | Document | Maria, David | 5/24/2016 10:04:57 AM EDT | |
| 00421134 | View | Document | Maria, David | 5/24/2016 10:04:58 AM EDT | |
| 00421343 | View | Document | Maria, David | 5/24/2016 10:04:59 AM EDT | |
| 00421592 | View | Document | Maria, David | 5/24/2016 10:05:00 AM EDT | |
| 00421728 | View | Document | Maria, David | 5/24/2016 10:05:04 AM EDT | |
| 00421949 | View | Document | Maria, David | 5/24/2016 10:05:06 AM EDT | |
| 00422295 | View | Document | Maria, David | 5/24/2016 10:05:09 AM EDT | |
| 00422397 | View | Document | Maria, David | 5/24/2016 10:05:13 AM EDT | |
| 00422398 | View | Document | Maria, David | 5/24/2016 10:05:14 AM EDT | |
| 00422449 | View | Document | Maria, David | 5/24/2016 10:05:16 AM EDT | |
| 00422472 | View | Document | Maria, David | 5/24/2016 10:05:25 AM EDT | |
| 00422548 | View | Document | Maria, David | 5/24/2016 10:05:43 AM EDT | |
| 00423254 | View | Document | Maria, David | 5/24/2016 10:05:48 AM EDT | |
| 00423274 | View | Document | Maria, David | 5/24/2016 10:05:51 AM EDT | |
| 00423321 | View | Document | Maria, David | 5/24/2016 10:05:55 AM EDT | |
| 00423409 | View | Document | Maria, David | 5/24/2016 10:05:58 AM EDT | |
| 00423454 | View | Document | Maria, David | 5/24/2016 10:06:00 AM EDT | |
| 00424033 | View | Document | Maria, David | 5/24/2016 10:06:33 AM EDT | |
| 00424050 | View | Document | Maria, David | 5/24/2016 10:06:39 AM EDT | |
| 00424110 | View | Document | Maria, David | 5/24/2016 10:06:43 AM EDT | |
| 00424945 | View | Document | Maria, David | 5/24/2016 10:06:46 AM EDT | |
| 00424951 | View | Document | Maria, David | 5/24/2016 10:06:47 AM EDT | |
| 00424959 | View | Document | Maria, David | 5/24/2016 10:06:48 AM EDT | |
| 00425583 | View | Document | Maria, David | 5/24/2016 10:06:49 AM EDT | |
| 00425584 | View | Document | Maria, David | 5/24/2016 10:06:50 AM EDT | |
| 00425770 | View | Document | Maria, David | 5/24/2016 10:06:52 AM EDT | |
| 00425798 | View | Document | Maria, David | 5/24/2016 10:06:56 AM EDT | |
| 00425833 | View | Document | Maria, David | 5/24/2016 10:07:01 AM EDT | |
| 00426220 | View | Document | Maria, David | 5/24/2016 10:07:24 AM EDT | |
| 00426475 | View | Document | Maria, David | 5/24/2016 10:07:30 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00426479 | View | Document | Maria, David | 5/24/2016 10:07:35 AM EDT | |
| 00426951 | View | Document | Maria, David | 5/24/2016 10:07:38 AM EDT | |
| 00427025 | View | Document | Maria, David | 5/24/2016 10:07:41 AM EDT | |
| 00427149 | View | Document | Maria, David | 5/24/2016 10:07:42 AM EDT | |
| 00427211 | View | Document | Maria, David | 5/24/2016 10:07:43 AM EDT | |
| 00427404 | View | Document | Maria, David | 5/24/2016 10:07:55 AM EDT | |
| 00427785 | View | Document | Maria, David | 5/24/2016 10:08:52 AM EDT | |
| 00427879 | View | Document | Maria, David | 5/24/2016 10:08:56 AM EDT | |
| 00428907 | View | Document | Maria, David | 5/24/2016 10:08:59 AM EDT | |
| 00428928 | View | Document | Maria, David | 5/24/2016 10:09:02 AM EDT | |
| 00429324 | View | Document | Maria, David | 5/24/2016 10:09:04 AM EDT | |
| 00429814 | View | Document | Maria, David | 5/24/2016 10:09:06 AM EDT | |
| 00429324 | View | Document | Maria, David | 5/24/2016 10:09:08 AM EDT | |
| 00429814 | View | Document | Maria, David | 5/24/2016 10:09:15 AM EDT | |
| 00429949 | View | Document | Maria, David | 5/24/2016 10:09:18 AM EDT | |
| 00430538 | View | Document | Maria, David | 5/24/2016 10:09:25 AM EDT | |
| 00430633 | View | Document | Maria, David | 5/24/2016 10:09:27 AM EDT | |
| 00430787 | View | Document | Maria, David | 5/24/2016 10:09:28 AM EDT | |
| 00431151 | View | Document | Maria, David | 5/24/2016 10:09:30 AM EDT | |
| 00431248 | View | Document | Maria, David | 5/24/2016 10:09:33 AM EDT | |
| 00431278 | View | Document | Maria, David | 5/24/2016 10:09:36 AM EDT | |
| 00431379 | View | Document | Maria, David | 5/24/2016 10:09:38 AM EDT | |
| 00431656 | View | Document | Maria, David | 5/24/2016 10:09:41 AM EDT | |
| 00431669 | View | Document | Maria, David | 5/24/2016 10:09:44 AM EDT | |
| 00431834 | View | Document | Maria, David | 5/24/2016 10:09:46 AM EDT | |
| 00432182 | View | Document | Maria, David | 5/24/2016 10:09:47 AM EDT | |
| 00432475 | View | Document | Maria, David | 5/24/2016 10:09:48 AM EDT | |
| 00432482 | View | Document | Maria, David | 5/24/2016 10:09:49 AM EDT | |
| 00432492 | View | Document | Maria, David | 5/24/2016 10:10:07 AM EDT | |
| 00432589 | View | Document | Maria, David | 5/24/2016 10:10:11 AM EDT | |
| 00432591 | View | Document | Maria, David | 5/24/2016 10:10:15 AM EDT | |
| 00434176 | View | Document | Maria, David | 5/24/2016 10:10:22 AM EDT | |
| 00434178 | View | Document | Maria, David | 5/24/2016 10:10:27 AM EDT | |
| 00434180 | View | Document | Maria, David | 5/24/2016 10:10:28 AM EDT | |
| 00434555 | View | Document | Maria, David | 5/24/2016 10:10:29 AM EDT | |
| 00435529 | View | Document | Maria, David | 5/24/2016 10:10:34 AM EDT | |
| 00435551 | View | Document | Maria, David | 5/24/2016 10:10:42 AM EDT | |
| 00435607 | View | Document | Maria, David | 5/24/2016 10:11:06 AM EDT | |
| 00435752 | View | Document | Maria, David | 5/24/2016 10:11:21 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00435894 | View | Document | Maria, David | 5/24/2016 10:11:23 AM EDT | |
| 00436043 | View | Document | Maria, David | 5/24/2016 10:11:26 AM EDT | |
| 00436278 | View | Document | Maria, David | 5/24/2016 10:11:30 AM EDT | |
| 00436297 | View | Document | Maria, David | 5/24/2016 10:11:35 AM EDT | |
| 00436300 | View | Document | Maria, David | 5/24/2016 10:11:37 AM EDT | |
| 00436303 | View | Document | Maria, David | 5/24/2016 10:11:38 AM EDT | |
| 00437214 | View | Document | Maria, David | 5/24/2016 10:11:39 AM EDT | |
| 00437583 | View | Document | Maria, David | 5/24/2016 10:11:40 AM EDT | |
| 00437709 | View | Document | Maria, David | 5/24/2016 10:11:41 AM EDT | |
| 00437714 | View | Document | Maria, David | 5/24/2016 10:11:43 AM EDT | |
| 00437789 | View | Document | Maria, David | 5/24/2016 10:11:48 AM EDT | |
| 00439048 | View | Document | Maria, David | 5/24/2016 10:11:51 AM EDT | |
| 00439310 | View | Document | Maria, David | 5/24/2016 10:11:57 AM EDT | |
| 00438874 | View | Document | Maria, David | 5/24/2016 10:12:00 AM EDT | |
| 00440643 | View | Document | Maria, David | 5/24/2016 10:12:02 AM EDT | |
| 00440672 | View | Document | Maria, David | 5/24/2016 10:12:04 AM EDT | |
| 00441797 | View | Document | Maria, David | 5/24/2016 10:12:10 AM EDT | |
| 00443281 | View | Document | Maria, David | 5/24/2016 10:12:12 AM EDT | |
| 00443360 | View | Document | Maria, David | 5/24/2016 10:12:15 AM EDT | |
| 00444357 | View | Document | Maria, David | 5/24/2016 10:12:17 AM EDT | |
| 00445222 | View | Document | Maria, David | 5/24/2016 10:12:19 AM EDT | |
| 00444357 | View | Document | Maria, David | 5/24/2016 10:12:22 AM EDT | |
| 00445222 | View | Document | Maria, David | 5/24/2016 10:13:10 AM EDT | |
| 00446241 | View | Document | Maria, David | 5/24/2016 10:13:20 AM EDT | |
| 00446266 | View | Document | Maria, David | 5/24/2016 10:13:22 AM EDT | |
| 00446480 | View | Document | Maria, David | 5/24/2016 10:13:23 AM EDT | |
| 00446547 | View | Document | Maria, David | 5/24/2016 10:13:37 AM EDT | |
| 00446553 | View | Document | Maria, David | 5/24/2016 10:13:58 AM EDT | |
| 00446992 | View | Document | Maria, David | 5/24/2016 10:14:01 AM EDT | |
| 00446993 | View | Document | Maria, David | 5/24/2016 10:14:03 AM EDT | |
| 00447007 | View | Document | Maria, David | 5/24/2016 10:14:15 AM EDT | |
| 00447018 | View | Document | Maria, David | 5/24/2016 10:14:17 AM EDT | |
| 00447032 | View | Document | Maria, David | 5/24/2016 10:14:20 AM EDT | |
| 00447095 | View | Document | Maria, David | 5/24/2016 10:14:23 AM EDT | |
| 00447097 | View | Document | Maria, David | 5/24/2016 10:14:26 AM EDT | |
| 00447095 | View | Document | Maria, David | 5/24/2016 10:14:29 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:16:25 AM EDT | maddox |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:16:37 AM EDT | 528" OR "286.95 |
| 00000528 | View | Document | Maria, David | 5/24/2016 10:16:43 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:16:59 AM EDT | 528" OR "286.95 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:17:06 AM EDT | 528286.95 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:17:13 AM EDT | 528000 |
| 00028925 | View | Document | Maria, David | 5/24/2016 10:17:18 AM EDT | |
| 00028925 | View | Document | Maria, David | 5/24/2016 10:17:29 AM EDT | |
| 00028925 | View | Document | Maria, David | 5/24/2016 10:20:06 AM EDT | |
| 00028925 | View | Document | Maria, David | 5/24/2016 10:20:54 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:21:02 AM EDT | 528000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:21:10 AM EDT | 262500 |
| 00140050 | View | Document | Maria, David | 5/24/2016 10:21:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:21:31 AM EDT | 262500 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:21:44 AM EDT | 225000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:22:05 AM EDT | hidden |
| 00177629 | View | Document | Maria, David | 5/24/2016 10:22:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:22:21 AM EDT | hidden |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:22:25 AM EDT | hiding |
| 00068394 | View | Document | Maria, David | 5/24/2016 10:22:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:22:41 AM EDT | hiding |
| 00143967 | View | Document | Maria, David | 5/24/2016 10:22:52 AM EDT | |
| 00143971 | View | Document | Maria, David | 5/24/2016 10:23:05 AM EDT | |
| 00144035 | View | Document | Maria, David | 5/24/2016 10:23:06 AM EDT | |
| 00144046 | View | Document | Maria, David | 5/24/2016 10:23:08 AM EDT | |
| 00144051 | View | Document | Maria, David | 5/24/2016 10:23:16 AM EDT | |
| 00144092 | View | Document | Maria, David | 5/24/2016 10:23:18 AM EDT | |
| 00144107 | View | Document | Maria, David | 5/24/2016 10:23:19 AM EDT | |
| 00144120 | View | Document | Maria, David | 5/24/2016 10:23:19 AM EDT | |
| 00144135 | View | Document | Maria, David | 5/24/2016 10:23:21 AM EDT | |
| 00144148 | View | Document | Maria, David | 5/24/2016 10:23:26 AM EDT | |
| 00144159 | View | Document | Maria, David | 5/24/2016 10:23:27 AM EDT | |
| 00144164 | View | Document | Maria, David | 5/24/2016 10:23:28 AM EDT | |
| 00162326 | View | Document | Maria, David | 5/24/2016 10:23:29 AM EDT | |
| 00162366 | View | Document | Maria, David | 5/24/2016 10:23:30 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:23:34 AM EDT | hiding |
| 00301283 | View | Document | Maria, David | 5/24/2016 10:23:56 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:24:04 AM EDT | hiding |
| 00337229 | View | Document | Maria, David | 5/24/2016 10:24:11 AM EDT | |
| 00352924 | View | Document | Maria, David | 5/24/2016 10:26:05 AM EDT | |
| 00353962 | View | Document | Maria, David | 5/24/2016 10:26:08 AM EDT | |
| 00361329 | View | Document | Maria, David | 5/24/2016 10:26:09 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00366964 | View | Document | Maria, David | 5/24/2016 10:26:11 AM EDT | |
| 00369592 | View | Document | Maria, David | 5/24/2016 10:26:19 AM EDT | |
| 00377128 | View | Document | Maria, David | 5/24/2016 10:26:24 AM EDT | |
| 00386896 | View | Document | Maria, David | 5/24/2016 10:26:25 AM EDT | |
| 00394063 | View | Document | Maria, David | 5/24/2016 10:26:27 AM EDT | |
| 00394063 | Print | Document | Maria, David | 5/24/2016 10:27:50 AM EDT | |
| 00394394 | View | Document | Maria, David | 5/24/2016 10:27:58 AM EDT | |
| 00402076 | View | Document | Maria, David | 5/24/2016 10:28:05 AM EDT | |
| 00402094 | View | Document | Maria, David | 5/24/2016 10:28:07 AM EDT | |
| 00402076 | View | Document | Maria, David | 5/24/2016 10:28:09 AM EDT | |
| 00402094 | View | Document | Maria, David | 5/24/2016 10:28:40 AM EDT | |
| 00402108 | View | Document | Maria, David | 5/24/2016 10:28:43 AM EDT | |
| 00402111 | View | Document | Maria, David | 5/24/2016 10:28:45 AM EDT | |
| 00402872 | View | Document | Maria, David | 5/24/2016 10:28:55 AM EDT | |
| 00406824 | View | Document | Maria, David | 5/24/2016 10:28:57 AM EDT | |
| 00407414 | View | Document | Maria, David | 5/24/2016 10:28:59 AM EDT | |
| 00407469 | View | Document | Maria, David | 5/24/2016 10:29:00 AM EDT | |
| 00409203 | View | Document | Maria, David | 5/24/2016 10:29:01 AM EDT | |
| 00415090 | View | Document | Maria, David | 5/24/2016 10:29:03 AM EDT | |
| 00415229 | View | Document | Maria, David | 5/24/2016 10:29:05 AM EDT | |
| 00419363 | View | Document | Maria, David | 5/24/2016 10:29:06 AM EDT | |
| 00419420 | View | Document | Maria, David | 5/24/2016 10:29:13 AM EDT | |
| 00419431 | View | Document | Maria, David | 5/24/2016 10:29:20 AM EDT | |
| 00419441 | View | Document | Maria, David | 5/24/2016 10:29:21 AM EDT | |
| 00419679 | View | Document | Maria, David | 5/24/2016 10:29:28 AM EDT | |
| 00427808 | View | Document | Maria, David | 5/24/2016 10:29:30 AM EDT | |
| 00439421 | View | Document | Maria, David | 5/24/2016 10:29:31 AM EDT | |
| 00446465 | View | Document | Maria, David | 5/24/2016 10:29:35 AM EDT | |
| 00448043 | View | Document | Maria, David | 5/24/2016 10:29:40 AM EDT | |
| 00448486 | View | Document | Maria, David | 5/24/2016 10:29:42 AM EDT | |
| 00463015 | View | Document | Maria, David | 5/24/2016 10:29:45 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:29:50 AM EDT | hiding |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:29:55 AM EDT | justify |
| 00001513 | View | Document | Maria, David | 5/24/2016 10:30:05 AM EDT | |
| 00001548 | View | Document | Maria, David | 5/24/2016 10:30:13 AM EDT | |
| 00002682 | View | Document | Maria, David | 5/24/2016 10:30:15 AM EDT | |
| 00002693 | View | Document | Maria, David | 5/24/2016 10:30:26 AM EDT | |
| 00002723 | View | Document | Maria, David | 5/24/2016 10:30:28 AM EDT | |
| 00004976 | View | Document | Maria, David | 5/24/2016 10:30:30 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:30:36 AM EDT | justify |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/24/2016 10:30:44 AM EDT | justify" AND "warrant |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 11:02:54 AM EDT | maddox" AND "warrants |
| 00053042 | View | Document | Maria, David | 5/25/2016 11:03:01 AM EDT | |
| 00053511 | View | Document | Maria, David | 5/25/2016 11:04:56 AM EDT | |
| 00059924 | View | Document | Maria, David | 5/25/2016 11:05:07 AM EDT | |
| 00196437 | View | Document | Maria, David | 5/25/2016 11:05:38 AM EDT | |
| 00273307 | View | Document | Maria, David | 5/25/2016 11:05:41 AM EDT | |
| 00356353 | View | Document | Maria, David | 5/25/2016 11:05:55 AM EDT | |
| 00356363 | View | Document | Maria, David | 5/25/2016 11:05:58 AM EDT | |
| 00357992 | View | Document | Maria, David | 5/25/2016 11:06:00 AM EDT | |
| 00369551 | View | Document | Maria, David | 5/25/2016 11:06:02 AM EDT | |
| 00393647 | View | Document | Maria, David | 5/25/2016 11:06:10 AM EDT | |
| 00393647 | Print | Document | Maria, David | 5/25/2016 11:06:57 AM EDT | |
| 00393786 | View | Document | Maria, David | 5/25/2016 11:14:40 AM EDT | |
| 00394355 | View | Document | Maria, David | 5/25/2016 11:14:51 AM EDT | |
| 00450544 | View | Document | Maria, David | 5/25/2016 11:15:14 AM EDT | |
| 00450735 | View | Document | Maria, David | 5/25/2016 11:15:16 AM EDT | |
| 00453450 | View | Document | Maria, David | 5/25/2016 11:15:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 11:15:25 AM EDT | maddox" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 12:14:55 PM EDT | blab |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 12:15:12 PM EDT | maddox" AND "quiet |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 12:15:38 PM EDT | zipkin" AND "warrants |
| 00367610 | View | Document | Maria, David | 5/25/2016 12:15:47 PM EDT | |
| 00004612 | View | Document | Maria, David | 5/25/2016 12:16:20 PM EDT | |
| 00004625 | View | Document | Maria, David | 5/25/2016 12:19:56 PM EDT | |
| 00004926 | View | Document | Maria, David | 5/25/2016 12:19:58 PM EDT | |
| 00004966 | View | Document | Maria, David | 5/25/2016 12:20:01 PM EDT | |
| 00013221 | View | Document | Maria, David | 5/25/2016 12:20:02 PM EDT | |
| 00018455 | View | Document | Maria, David | 5/25/2016 12:20:13 PM EDT | |
| 00023317 | View | Document | Maria, David | 5/25/2016 12:20:58 PM EDT | |
| 00035366 | View | Document | Maria, David | 5/25/2016 12:21:12 PM EDT | |
| 00035367 | View | Document | Maria, David | 5/25/2016 12:21:44 PM EDT | |
| 00035445 | View | Document | Maria, David | 5/25/2016 12:22:23 PM EDT | |
| 00035822 | View | Document | Maria, David | 5/25/2016 12:22:50 PM EDT | |
| 00035869 | View | Document | Maria, David | 5/25/2016 12:23:03 PM EDT | |
| 00035879 | View | Document | Maria, David | 5/25/2016 12:23:14 PM EDT | |
| 00035961 | View | Document | Maria, David | 5/25/2016 12:23:28 PM EDT | |
| 00035879 | View | Document | Maria, David | 5/25/2016 12:23:31 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00035879 | Print | Document | Maria, David | 5/25/2016 12:23:33 PM EDT | |
| 00035961 | View | Document | Maria, David | 5/25/2016 12:23:40 PM EDT | |
| 00036253 | View | Document | Maria, David | 5/25/2016 12:23:41 PM EDT | |
| 00036253 | Print | Document | Maria, David | 5/25/2016 12:24:15 PM EDT | |
| 00042819 | View | Document | Maria, David | 5/25/2016 12:24:26 PM EDT | |
| 00042819 | Print | Document | Maria, David | 5/25/2016 12:24:57 PM EDT | |
| 00044964 | View | Document | Maria, David | 5/25/2016 12:25:11 PM EDT | |
| 00044964 | Print | Document | Maria, David | 5/25/2016 12:26:09 PM EDT | |
| 00045022 | View | Document | Maria, David | 5/25/2016 12:26:15 PM EDT | |
| 00045033 | View | Document | Maria, David | 5/25/2016 12:26:38 PM EDT | |
| 00047083 | View | Document | Maria, David | 5/25/2016 12:26:43 PM EDT | |
| 00047792 | View | Document | Maria, David | 5/25/2016 12:26:50 PM EDT | |
| 00047833 | View | Document | Maria, David | 5/25/2016 12:27:13 PM EDT | |
| 00053042 | View | Document | Maria, David | 5/25/2016 12:27:21 PM EDT | |
| 00053511 | View | Document | Maria, David | 5/25/2016 12:27:24 PM EDT | |
| 00059924 | View | Document | Maria, David | 5/25/2016 12:27:25 PM EDT | |
| 00083271 | View | Document | Maria, David | 5/25/2016 12:27:27 PM EDT | |
| 00178733 | View | Document | Maria, David | 5/25/2016 12:27:28 PM EDT | |
| 00224270 | View | Document | Maria, David | 5/25/2016 12:27:30 PM EDT | |
| 00228345 | View | Document | Maria, David | 5/25/2016 12:28:40 PM EDT | |
| 00270801 | View | Document | Maria, David | 5/25/2016 12:28:44 PM EDT | |
| 00270816 | View | Document | Maria, David | 5/25/2016 12:29:27 PM EDT | |
| 00270821 | View | Document | Maria, David | 5/25/2016 12:29:30 PM EDT | |
| 00271125 | View | Document | Maria, David | 5/25/2016 12:29:32 PM EDT | |
| 00271128 | View | Document | Maria, David | 5/25/2016 12:29:33 PM EDT | |
| 00271132 | View | Document | Maria, David | 5/25/2016 12:29:34 PM EDT | |
| 00271128 | View | Document | Maria, David | 5/25/2016 12:29:36 PM EDT | |
| 00271132 | View | Document | Maria, David | 5/25/2016 12:30:03 PM EDT | |
| 00273812 | View | Document | Maria, David | 5/25/2016 12:30:09 PM EDT | |
| 00282160 | View | Document | Maria, David | 5/25/2016 12:30:13 PM EDT | |
| 00284626 | View | Document | Maria, David | 5/25/2016 12:30:14 PM EDT | |
| 00285911 | View | Document | Maria, David | 5/25/2016 12:30:26 PM EDT | |
| 00299287 | View | Document | Maria, David | 5/25/2016 12:30:34 PM EDT | |
| 00302973 | View | Document | Maria, David | 5/25/2016 12:30:36 PM EDT | |
| 00299287 | View | Document | Maria, David | 5/25/2016 12:30:48 PM EDT | |
| 00302973 | View | Document | Maria, David | 5/25/2016 12:30:49 PM EDT | |
| 00302974 | View | Document | Maria, David | 5/25/2016 12:30:50 PM EDT | |
| 00302987 | View | Document | Maria, David | 5/25/2016 12:30:51 PM EDT | |
| 00312960 | View | Document | Maria, David | 5/25/2016 12:30:54 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00312961 | View | Document | Maria, David | 5/25/2016 12:31:04 PM EDT | |
| 00353211 | View | Document | Maria, David | 5/25/2016 12:31:06 PM EDT | |
| 00353218 | View | Document | Maria, David | 5/25/2016 12:31:10 PM EDT | |
| 00353269 | View | Document | Maria, David | 5/25/2016 12:31:12 PM EDT | |
| 00353296 | View | Document | Maria, David | 5/25/2016 12:31:14 PM EDT | |
| 00353298 | View | Document | Maria, David | 5/25/2016 12:31:15 PM EDT | |
| 00353300 | View | Document | Maria, David | 5/25/2016 12:31:16 PM EDT | |
| 00353298 | View | Document | Maria, David | 5/25/2016 12:31:18 PM EDT | |
| 00353300 | View | Document | Maria, David | 5/25/2016 12:31:23 PM EDT | |
| 00353528 | View | Document | Maria, David | 5/25/2016 12:31:24 PM EDT | |
| 00356353 | View | Document | Maria, David | 5/25/2016 12:31:26 PM EDT | |
| 00356363 | View | Document | Maria, David | 5/25/2016 12:31:28 PM EDT | |
| 00357992 | View | Document | Maria, David | 5/25/2016 12:31:33 PM EDT | |
| 00365281 | View | Document | Maria, David | 5/25/2016 12:31:35 PM EDT | |
| 00366610 | View | Document | Maria, David | 5/25/2016 12:31:36 PM EDT | |
| 00366619 | View | Document | Maria, David | 5/25/2016 12:31:37 PM EDT | |
| 00366623 | View | Document | Maria, David | 5/25/2016 12:31:38 PM EDT | |
| 00366627 | View | Document | Maria, David | 5/25/2016 12:31:39 PM EDT | |
| 00366631 | View | Document | Maria, David | 5/25/2016 12:31:40 PM EDT | |
| 00366638 | View | Document | Maria, David | 5/25/2016 12:31:41 PM EDT | |
| 00366642 | View | Document | Maria, David | 5/25/2016 12:31:42 PM EDT | |
| 00366646 | View | Document | Maria, David | 5/25/2016 12:31:43 PM EDT | |
| 00366650 | View | Document | Maria, David | 5/25/2016 12:31:44 PM EDT | |
| 00366654 | View | Document | Maria, David | 5/25/2016 12:31:45 PM EDT | |
| 00366658 | View | Document | Maria, David | 5/25/2016 12:31:48 PM EDT | |
| 00366662 | View | Document | Maria, David | 5/25/2016 12:31:49 PM EDT | |
| 00366666 | View | Document | Maria, David | 5/25/2016 12:31:50 PM EDT | |
| 00366754 | View | Document | Maria, David | 5/25/2016 12:31:51 PM EDT | |
| 00366758 | View | Document | Maria, David | 5/25/2016 12:31:52 PM EDT | |
| 00366762 | View | Document | Maria, David | 5/25/2016 12:31:53 PM EDT | |
| 00366766 | View | Document | Maria, David | 5/25/2016 12:31:53 PM EDT | |
| 00366773 | View | Document | Maria, David | 5/25/2016 12:31:54 PM EDT | |
| 00366777 | View | Document | Maria, David | 5/25/2016 12:31:55 PM EDT | |
| 00366781 | View | Document | Maria, David | 5/25/2016 12:31:56 PM EDT | |
| 00366785 | View | Document | Maria, David | 5/25/2016 12:31:57 PM EDT | |
| 00366789 | View | Document | Maria, David | 5/25/2016 12:31:58 PM EDT | |
| 00366793 | View | Document | Maria, David | 5/25/2016 12:31:59 PM EDT | |
| 00366797 | View | Document | Maria, David | 5/25/2016 12:32:00 PM EDT | |
| 00366801 | View | Document | Maria, David | 5/25/2016 12:32:00 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00367313 | View | Document | Maria, David | 5/25/2016 12:32:01 PM EDT | |
| 00367348 | View | Document | Maria, David | 5/25/2016 12:32:02 PM EDT | |
| 00367538 | View | Document | Maria, David | 5/25/2016 12:32:04 PM EDT | |
| 00367348 | View | Document | Maria, David | 5/25/2016 12:32:07 PM EDT | |
| 00367538 | View | Document | Maria, David | 5/25/2016 12:32:17 PM EDT | |
| 00367542 | View | Document | Maria, David | 5/25/2016 12:32:19 PM EDT | |
| 00367546 | View | Document | Maria, David | 5/25/2016 12:32:20 PM EDT | |
| 00367550 | View | Document | Maria, David | 5/25/2016 12:32:21 PM EDT | |
| 00367554 | View | Document | Maria, David | 5/25/2016 12:32:22 PM EDT | |
| 00367558 | View | Document | Maria, David | 5/25/2016 12:32:23 PM EDT | |
| 00367562 | View | Document | Maria, David | 5/25/2016 12:32:24 PM EDT | |
| 00367566 | View | Document | Maria, David | 5/25/2016 12:32:25 PM EDT | |
| 00367570 | View | Document | Maria, David | 5/25/2016 12:32:26 PM EDT | |
| 00367574 | View | Document | Maria, David | 5/25/2016 12:32:27 PM EDT | |
| 00367578 | View | Document | Maria, David | 5/25/2016 12:32:28 PM EDT | |
| 00367582 | View | Document | Maria, David | 5/25/2016 12:32:29 PM EDT | |
| 00367590 | View | Document | Maria, David | 5/25/2016 12:32:30 PM EDT | |
| 00367594 | View | Document | Maria, David | 5/25/2016 12:32:31 PM EDT | |
| 00367598 | View | Document | Maria, David | 5/25/2016 12:32:32 PM EDT | |
| 00367602 | View | Document | Maria, David | 5/25/2016 12:32:33 PM EDT | |
| 00367606 | View | Document | Maria, David | 5/25/2016 12:32:34 PM EDT | |
| 00367610 | View | Document | Maria, David | 5/25/2016 12:32:35 PM EDT | |
| 00367614 | View | Document | Maria, David | 5/25/2016 12:32:36 PM EDT | |
| 00367618 | View | Document | Maria, David | 5/25/2016 12:32:37 PM EDT | |
| 00367622 | View | Document | Maria, David | 5/25/2016 12:32:38 PM EDT | |
| 00367626 | View | Document | Maria, David | 5/25/2016 12:32:40 PM EDT | |
| 00367630 | View | Document | Maria, David | 5/25/2016 12:32:40 PM EDT | |
| 00367634 | View | Document | Maria, David | 5/25/2016 12:32:41 PM EDT | |
| 00370582 | View | Document | Maria, David | 5/25/2016 12:32:43 PM EDT | |
| 00383545 | View | Document | Maria, David | 5/25/2016 12:32:44 PM EDT | |
| 00384868 | View | Document | Maria, David | 5/25/2016 12:32:45 PM EDT | |
| 00383545 | View | Document | Maria, David | 5/25/2016 12:32:47 PM EDT | |
| 00384868 | View | Document | Maria, David | 5/25/2016 12:33:23 PM EDT | |
| 00384870 | View | Document | Maria, David | 5/25/2016 12:34:12 PM EDT | |
| 00385041 | View | Document | Maria, David | 5/25/2016 12:34:14 PM EDT | |
| 00385045 | View | Document | Maria, David | 5/25/2016 12:34:19 PM EDT | |
| 00385049 | View | Document | Maria, David | 5/25/2016 12:34:22 PM EDT | |
| 00385057 | View | Document | Maria, David | 5/25/2016 12:34:23 PM EDT | |
| 00385063 | View | Document | Maria, David | 5/25/2016 12:34:25 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00385104 | View | Document | Maria, David | 5/25/2016 12:34:26 PM EDT | |
| 00397551 | View | Document | Maria, David | 5/25/2016 12:34:27 PM EDT | |
| 00406133 | View | Document | Maria, David | 5/25/2016 12:34:40 PM EDT | |
| 00417250 | View | Document | Maria, David | 5/25/2016 12:34:43 PM EDT | |
| 00420048 | View | Document | Maria, David | 5/25/2016 12:35:04 PM EDT | |
| 00421765 | View | Document | Maria, David | 5/25/2016 12:35:06 PM EDT | |
| 00450544 | View | Document | Maria, David | 5/25/2016 12:35:08 PM EDT | |
| 00450735 | View | Document | Maria, David | 5/25/2016 12:35:10 PM EDT | |
| 00453450 | View | Document | Maria, David | 5/25/2016 12:35:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:13:00 PM EDT | zipkin" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:20:07 PM EDT | maddox@ |
| 00453786 | View | Document | Maria, David | 5/25/2016 1:20:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:20:41 PM EDT | maddox@ |
| 00004302 | View | Document | Maria, David | 5/25/2016 1:20:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:21:19 PM EDT | maddox@ |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:21:24 PM EDT | jrmaddox |
| 00271848 | View | Document | Maria, David | 5/25/2016 1:21:30 PM EDT | |
| 00271882 | View | Document | Maria, David | 5/25/2016 1:21:55 PM EDT | |
| 00272386 | View | Document | Maria, David | 5/25/2016 1:21:56 PM EDT | |
| 00272962 | View | Document | Maria, David | 5/25/2016 1:21:58 PM EDT | |
| 00272963 | View | Document | Maria, David | 5/25/2016 1:21:59 PM EDT | |
| 00272962 | View | Document | Maria, David | 5/25/2016 1:22:01 PM EDT | |
| 00272963 | View | Document | Maria, David | 5/25/2016 1:22:14 PM EDT | |
| 00273599 | View | Document | Maria, David | 5/25/2016 1:22:16 PM EDT | |
| 00273601 | View | Document | Maria, David | 5/25/2016 1:22:23 PM EDT | |
| 00273961 | View | Document | Maria, David | 5/25/2016 1:22:27 PM EDT | |
| 00275418 | View | Document | Maria, David | 5/25/2016 1:22:29 PM EDT | |
| 00275425 | View | Document | Maria, David | 5/25/2016 1:22:34 PM EDT | |
| 00275429 | View | Document | Maria, David | 5/25/2016 1:22:36 PM EDT | |
| 00275513 | View | Document | Maria, David | 5/25/2016 1:22:39 PM EDT | |
| 00275515 | View | Document | Maria, David | 5/25/2016 1:22:40 PM EDT | |
| 00275566 | View | Document | Maria, David | 5/25/2016 1:22:41 PM EDT | |
| 00277633 | View | Document | Maria, David | 5/25/2016 1:22:58 PM EDT | |
| 00278770 | View | Document | Maria, David | 5/25/2016 1:23:01 PM EDT | |
| 00283947 | View | Document | Maria, David | 5/25/2016 1:23:02 PM EDT | |
| 00284494 | View | Document | Maria, David | 5/25/2016 1:23:05 PM EDT | |
| 00284495 | View | Document | Maria, David | 5/25/2016 1:23:07 PM EDT | |
| 00285542 | View | Document | Maria, David | 5/25/2016 1:23:19 PM EDT | |
| 00287229 | View | Document | Maria, David | 5/25/2016 1:23:20 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00289041 | View | Document | Maria, David | 5/25/2016 1:23:22 PM EDT | |
| 00289791 | View | Document | Maria, David | 5/25/2016 1:23:23 PM EDT | |
| 00289800 | View | Document | Maria, David | 5/25/2016 1:23:24 PM EDT | |
| 00291976 | View | Document | Maria, David | 5/25/2016 1:23:26 PM EDT | |
| 00292047 | View | Document | Maria, David | 5/25/2016 1:23:27 PM EDT | |
| 00292280 | View | Document | Maria, David | 5/25/2016 1:23:41 PM EDT | |
| 00309497 | View | Document | Maria, David | 5/25/2016 1:23:44 PM EDT | |
| 00332143 | View | Document | Maria, David | 5/25/2016 1:23:50 PM EDT | |
| 00332148 | View | Document | Maria, David | 5/25/2016 1:23:53 PM EDT | |
| 00332153 | View | Document | Maria, David | 5/25/2016 1:23:54 PM EDT | |
| 00332159 | View | Document | Maria, David | 5/25/2016 1:24:16 PM EDT | |
| 00332284 | View | Document | Maria, David | 5/25/2016 1:24:26 PM EDT | |
| 00332311 | View | Document | Maria, David | 5/25/2016 1:24:29 PM EDT | |
| 00340311 | View | Document | Maria, David | 5/25/2016 1:24:32 PM EDT | |
| 00340315 | View | Document | Maria, David | 5/25/2016 1:24:34 PM EDT | |
| 00340329 | View | Document | Maria, David | 5/25/2016 1:24:36 PM EDT | |
| 00380954 | View | Document | Maria, David | 5/25/2016 1:24:38 PM EDT | |
| 00381063 | View | Document | Maria, David | 5/25/2016 1:24:39 PM EDT | |
| 00381072 | View | Document | Maria, David | 5/25/2016 1:24:41 PM EDT | |
| 00381890 | View | Document | Maria, David | 5/25/2016 1:24:43 PM EDT | |
| 00382007 | View | Document | Maria, David | 5/25/2016 1:24:45 PM EDT | |
| 00381890 | View | Document | Maria, David | 5/25/2016 1:24:47 PM EDT | |
| 00382007 | View | Document | Maria, David | 5/25/2016 1:24:52 PM EDT | |
| 00382080 | View | Document | Maria, David | 5/25/2016 1:25:02 PM EDT | |
| 00383007 | View | Document | Maria, David | 5/25/2016 1:25:06 PM EDT | |
| 00383012 | View | Document | Maria, David | 5/25/2016 1:25:09 PM EDT | |
| 00384242 | View | Document | Maria, David | 5/25/2016 1:25:12 PM EDT | |
| 00384319 | View | Document | Maria, David | 5/25/2016 1:25:13 PM EDT | |
| 00384328 | View | Document | Maria, David | 5/25/2016 1:25:15 PM EDT | |
| 00384428 | View | Document | Maria, David | 5/25/2016 1:25:16 PM EDT | |
| 00384454 | View | Document | Maria, David | 5/25/2016 1:25:19 PM EDT | |
| 00384828 | View | Document | Maria, David | 5/25/2016 1:25:20 PM EDT | |
| 00384830 | View | Document | Maria, David | 5/25/2016 1:25:32 PM EDT | |
| 00384831 | View | Document | Maria, David | 5/25/2016 1:25:33 PM EDT | |
| 00385082 | View | Document | Maria, David | 5/25/2016 1:25:34 PM EDT | |
| 00385136 | View | Document | Maria, David | 5/25/2016 1:25:41 PM EDT | |
| 00385142 | View | Document | Maria, David | 5/25/2016 1:25:44 PM EDT | |
| 00385511 | View | Document | Maria, David | 5/25/2016 1:25:47 PM EDT | |
| 00386286 | View | Document | Maria, David | 5/25/2016 1:25:49 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00386299 | View | Document | Maria, David | 5/25/2016 1:25:51 PM EDT | |
| 00387811 | View | Document | Maria, David | 5/25/2016 1:25:53 PM EDT | |
| 00387921 | View | Document | Maria, David | 5/25/2016 1:25:54 PM EDT | |
| 00387971 | View | Document | Maria, David | 5/25/2016 1:25:55 PM EDT | |
| 00388649 | View | Document | Maria, David | 5/25/2016 1:25:56 PM EDT | |
| 00390038 | View | Document | Maria, David | 5/25/2016 1:25:57 PM EDT | |
| 00390049 | View | Document | Maria, David | 5/25/2016 1:25:58 PM EDT | |
| 00390080 | View | Document | Maria, David | 5/25/2016 1:25:59 PM EDT | |
| 00390092 | View | Document | Maria, David | 5/25/2016 1:26:00 PM EDT | |
| 00390682 | View | Document | Maria, David | 5/25/2016 1:26:11 PM EDT | |
| 00390683 | View | Document | Maria, David | 5/25/2016 1:26:15 PM EDT | |
| 00390743 | View | Document | Maria, David | 5/25/2016 1:26:16 PM EDT | |
| 00390820 | View | Document | Maria, David | 5/25/2016 1:26:17 PM EDT | |
| 00390821 | View | Document | Maria, David | 5/25/2016 1:26:19 PM EDT | |
| 00390864 | View | Document | Maria, David | 5/25/2016 1:26:21 PM EDT | |
| 00390977 | View | Document | Maria, David | 5/25/2016 1:26:22 PM EDT | |
| 00391086 | View | Document | Maria, David | 5/25/2016 1:26:23 PM EDT | |
| 00391088 | View | Document | Maria, David | 5/25/2016 1:26:24 PM EDT | |
| 00391090 | View | Document | Maria, David | 5/25/2016 1:26:25 PM EDT | |
| 00391099 | View | Document | Maria, David | 5/25/2016 1:26:26 PM EDT | |
| 00391100 | View | Document | Maria, David | 5/25/2016 1:26:27 PM EDT | |
| 00391231 | View | Document | Maria, David | 5/25/2016 1:26:27 PM EDT | |
| 00391600 | View | Document | Maria, David | 5/25/2016 1:26:28 PM EDT | |
| 00391847 | View | Document | Maria, David | 5/25/2016 1:26:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:26:34 PM EDT | jrmaddox |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 1:26:38 PM EDT | shit |
| 00008962 | View | Document | Maria, David | 5/25/2016 1:26:43 PM EDT | |
| 00010989 | View | Document | Maria, David | 5/25/2016 1:27:10 PM EDT | |
| 00018900 | View | Document | Maria, David | 5/25/2016 1:27:16 PM EDT | |
| 00019908 | View | Document | Maria, David | 5/25/2016 1:27:21 PM EDT | |
| 00023457 | View | Document | Maria, David | 5/25/2016 1:27:30 PM EDT | |
| 00023462 | View | Document | Maria, David | 5/25/2016 1:28:11 PM EDT | |
| 00023631 | View | Document | Maria, David | 5/25/2016 1:28:31 PM EDT | |
| 00043513 | View | Document | Maria, David | 5/25/2016 1:29:51 PM EDT | |
| 00076441 | View | Document | Maria, David | 5/25/2016 1:29:55 PM EDT | |
| 00043513 | View | Document | Maria, David | 5/25/2016 1:29:57 PM EDT | |
| 00076441 | View | Document | Maria, David | 5/25/2016 1:30:13 PM EDT | |
| 00083466 | View | Document | Maria, David | 5/25/2016 1:30:17 PM EDT | |
| 00090247 | View | Document | Maria, David | 5/25/2016 1:30:20 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00090250 | View | Document | Maria, David | 5/25/2016 1:30:21 PM EDT | |
| 00112100 | View | Document | Maria, David | 5/25/2016 1:30:38 PM EDT | |
| 00112103 | View | Document | Maria, David | 5/25/2016 1:30:58 PM EDT | |
| 00112106 | View | Document | Maria, David | 5/25/2016 1:31:00 PM EDT | |
| 00112122 | View | Document | Maria, David | 5/25/2016 1:31:01 PM EDT | |
| 00112220 | View | Document | Maria, David | 5/25/2016 1:31:04 PM EDT | |
| 00112231 | View | Document | Maria, David | 5/25/2016 1:31:06 PM EDT | |
| 00121567 | View | Document | Maria, David | 5/25/2016 1:31:08 PM EDT | |
| 00125618 | View | Document | Maria, David | 5/25/2016 1:31:13 PM EDT | |
| 00125758 | View | Document | Maria, David | 5/25/2016 1:31:24 PM EDT | |
| 00153042 | View | Document | Maria, David | 5/25/2016 1:31:29 PM EDT | |
| 00190334 | View | Document | Maria, David | 5/25/2016 1:31:56 PM EDT | |
| 00190346 | View | Document | Maria, David | 5/25/2016 1:33:39 PM EDT | |
| 00190450 | View | Document | Maria, David | 5/25/2016 1:33:58 PM EDT | |
| 00190346 | View | Document | Maria, David | 5/25/2016 1:34:04 PM EDT | |
| 00190334 | View | Document | Maria, David | 5/25/2016 1:34:06 PM EDT | |
| 00190346 | View | Document | Maria, David | 5/25/2016 1:34:08 PM EDT | |
| 00190450 | View | Document | Maria, David | 5/25/2016 1:34:10 PM EDT | |
| 00190735 | View | Document | Maria, David | 5/25/2016 1:34:12 PM EDT | |
| 00190810 | View | Document | Maria, David | 5/25/2016 1:34:17 PM EDT | |
| 00190855 | View | Document | Maria, David | 5/25/2016 1:34:51 PM EDT | |
| 00190872 | View | Document | Maria, David | 5/25/2016 1:38:30 PM EDT | |
| 00190909 | View | Document | Maria, David | 5/25/2016 1:38:41 PM EDT | |
| 00190925 | View | Document | Maria, David | 5/25/2016 1:38:55 PM EDT | |
| 00190979 | View | Document | Maria, David | 5/25/2016 1:39:17 PM EDT | |
| 00207588 | View | Document | Maria, David | 5/25/2016 1:39:26 PM EDT | |
| 00215997 | View | Document | Maria, David | 5/25/2016 1:39:33 PM EDT | |
| 00216107 | View | Document | Maria, David | 5/25/2016 1:39:34 PM EDT | |
| 00216566 | View | Document | Maria, David | 5/25/2016 1:39:38 PM EDT | |
| 00216714 | View | Document | Maria, David | 5/25/2016 1:39:39 PM EDT | |
| 00262511 | View | Document | Maria, David | 5/25/2016 1:39:42 PM EDT | |
| 00262512 | View | Document | Maria, David | 5/25/2016 1:39:43 PM EDT | |
| 00262511 | View | Document | Maria, David | 5/25/2016 1:39:46 PM EDT | |
| 00262512 | View | Document | Maria, David | 5/25/2016 1:39:51 PM EDT | |
| 00262513 | View | Document | Maria, David | 5/25/2016 1:39:55 PM EDT | |
| 00262514 | View | Document | Maria, David | 5/25/2016 1:40:01 PM EDT | |
| 00262515 | View | Document | Maria, David | 5/25/2016 1:40:04 PM EDT | |
| 00262516 | View | Document | Maria, David | 5/25/2016 1:40:05 PM EDT | |
| 00262517 | View | Document | Maria, David | 5/25/2016 1:40:07 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00262518 | View | Document | Maria, David | 5/25/2016 1:40:08 PM EDT | |
| 00262519 | View | Document | Maria, David | 5/25/2016 1:40:10 PM EDT | |
| 00262520 | View | Document | Maria, David | 5/25/2016 1:40:12 PM EDT | |
| 00262525 | View | Document | Maria, David | 5/25/2016 1:40:13 PM EDT | |
| 00266593 | View | Document | Maria, David | 5/25/2016 1:40:15 PM EDT | |
| 00270801 | View | Document | Maria, David | 5/25/2016 1:41:14 PM EDT | |
| 00270816 | View | Document | Maria, David | 5/25/2016 1:41:17 PM EDT | |
| 00270821 | View | Document | Maria, David | 5/25/2016 1:41:21 PM EDT | |
| 00287131 | View | Document | Maria, David | 5/25/2016 1:41:22 PM EDT | |
| 00287134 | View | Document | Maria, David | 5/25/2016 1:41:23 PM EDT | |
| 00289331 | View | Document | Maria, David | 5/25/2016 1:41:25 PM EDT | |
| 00287134 | View | Document | Maria, David | 5/25/2016 1:41:27 PM EDT | |
| 00289331 | View | Document | Maria, David | 5/25/2016 1:41:52 PM EDT | |
| 00299260 | View | Document | Maria, David | 5/25/2016 1:42:14 PM EDT | |
| 00311549 | View | Document | Maria, David | 5/25/2016 1:42:17 PM EDT | |
| 00312496 | View | Document | Maria, David | 5/25/2016 1:42:23 PM EDT | |
| 00316160 | View | Document | Maria, David | 5/25/2016 1:42:46 PM EDT | |
| 00317688 | View | Document | Maria, David | 5/25/2016 1:42:54 PM EDT | |
| 00317698 | View | Document | Maria, David | 5/25/2016 1:43:04 PM EDT | |
| 00317789 | View | Document | Maria, David | 5/25/2016 1:43:05 PM EDT | |
| 00318121 | View | Document | Maria, David | 5/25/2016 1:43:07 PM EDT | |
| 00318126 | View | Document | Maria, David | 5/25/2016 1:43:08 PM EDT | |
| 00318131 | View | Document | Maria, David | 5/25/2016 1:43:09 PM EDT | |
| 00318137 | View | Document | Maria, David | 5/25/2016 1:43:10 PM EDT | |
| 00318162 | View | Document | Maria, David | 5/25/2016 1:43:11 PM EDT | |
| 00321216 | View | Document | Maria, David | 5/25/2016 1:43:13 PM EDT | |
| 00321218 | View | Document | Maria, David | 5/25/2016 1:43:14 PM EDT | |
| 00321216 | View | Document | Maria, David | 5/25/2016 1:43:16 PM EDT | |
| 00321218 | View | Document | Maria, David | 5/25/2016 1:43:41 PM EDT | |
| 00323960 | View | Document | Maria, David | 5/25/2016 1:44:13 PM EDT | |
| 00331807 | View | Document | Maria, David | 5/25/2016 1:44:25 PM EDT | |
| 00331821 | View | Document | Maria, David | 5/25/2016 1:45:10 PM EDT | |
| 00331823 | View | Document | Maria, David | 5/25/2016 1:45:17 PM EDT | |
| 00336588 | View | Document | Maria, David | 5/25/2016 1:45:22 PM EDT | |
| 00337909 | View | Document | Maria, David | 5/25/2016 1:45:23 PM EDT | |
| 00336588 | View | Document | Maria, David | 5/25/2016 1:45:25 PM EDT | |
| 00337909 | View | Document | Maria, David | 5/25/2016 1:45:37 PM EDT | |
| 00339169 | View | Document | Maria, David | 5/25/2016 1:46:20 PM EDT | |
| 00339170 | View | Document | Maria, David | 5/25/2016 1:46:27 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00339172 | View | Document | Maria, David | 5/25/2016 1:46:31 PM EDT | |
| 00339174 | View | Document | Maria, David | 5/25/2016 1:46:33 PM EDT | |
| 00339379 | View | Document | Maria, David | 5/25/2016 1:46:35 PM EDT | |
| 00339397 | View | Document | Maria, David | 5/25/2016 1:46:38 PM EDT | |
| 00339410 | View | Document | Maria, David | 5/25/2016 1:46:40 PM EDT | |
| 00341491 | View | Document | Maria, David | 5/25/2016 1:47:02 PM EDT | |
| 00347560 | View | Document | Maria, David | 5/25/2016 1:47:26 PM EDT | |
| 00381429 | View | Document | Maria, David | 5/25/2016 1:47:54 PM EDT | |
| 00381859 | View | Document | Maria, David | 5/25/2016 1:47:58 PM EDT | |
| 00382386 | View | Document | Maria, David | 5/25/2016 1:48:07 PM EDT | |
| 00382963 | View | Document | Maria, David | 5/25/2016 1:48:12 PM EDT | |
| 00383090 | View | Document | Maria, David | 5/25/2016 1:48:14 PM EDT | |
| 00383113 | View | Document | Maria, David | 5/25/2016 1:48:16 PM EDT | |
| 00383701 | View | Document | Maria, David | 5/25/2016 1:48:17 PM EDT | |
| 00388584 | View | Document | Maria, David | 5/25/2016 1:48:19 PM EDT | |
| 00395855 | View | Document | Maria, David | 5/25/2016 1:48:21 PM EDT | |
| 00396282 | View | Document | Maria, David | 5/25/2016 1:48:28 PM EDT | |
| 00398664 | View | Document | Maria, David | 5/25/2016 1:48:32 PM EDT | |
| 00399319 | View | Document | Maria, David | 5/25/2016 1:48:48 PM EDT | |
| 00399326 | View | Document | Maria, David | 5/25/2016 1:49:00 PM EDT | |
| 00406542 | View | Document | Maria, David | 5/25/2016 1:49:27 PM EDT | |
| 00399326 | View | Document | Maria, David | 5/25/2016 1:49:28 PM EDT | |
| 00406542 | View | Document | Maria, David | 5/25/2016 1:49:32 PM EDT | |
| 00407910 | View | Document | Maria, David | 5/25/2016 1:49:45 PM EDT | |
| 00407912 | View | Document | Maria, David | 5/25/2016 1:49:46 PM EDT | |
| 00412833 | View | Document | Maria, David | 5/25/2016 1:49:49 PM EDT | |
| 00413504 | View | Document | Maria, David | 5/25/2016 1:49:52 PM EDT | |
| 00413697 | View | Document | Maria, David | 5/25/2016 1:49:55 PM EDT | |
| 00416297 | View | Document | Maria, David | 5/25/2016 1:50:03 PM EDT | |
| 00419356 | View | Document | Maria, David | 5/25/2016 1:50:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 2:44:40 PM EDT | shit |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:25:12 PM EDT | julie" AND "mack |
| 00339485 | View | Document | Maria, David | 5/25/2016 3:25:18 PM EDT | |
| 00339770 | View | Document | Maria, David | 5/25/2016 3:27:10 PM EDT | |
| 00414112 | View | Document | Maria, David | 5/25/2016 3:29:34 PM EDT | |
| 00429429 | View | Document | Maria, David | 5/25/2016 3:29:39 PM EDT | |
| 00434117 | View | Document | Maria, David | 5/25/2016 3:29:43 PM EDT | |
| 00434120 | View | Document | Maria, David | 5/25/2016 3:29:56 PM EDT | |
| 00434120 | Print | Document | Maria, David | 5/25/2016 3:30:29 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00440831 | View | Document | Maria, David | 5/25/2016 3:30:36 PM EDT | |
| 00434120 | View | Document | Maria, David | 5/25/2016 3:30:39 PM EDT | |
| 00434117 | View | Document | Maria, David | 5/25/2016 3:30:40 PM EDT | |
| 00429429 | View | Document | Maria, David | 5/25/2016 3:30:45 PM EDT | |
| 00434117 | View | Document | Maria, David | 5/25/2016 3:30:49 PM EDT | |
| 00434117 | Print | Document | Maria, David | 5/25/2016 3:30:52 PM EDT | |
| 00434120 | View | Document | Maria, David | 5/25/2016 3:32:33 PM EDT | |
| 00440831 | View | Document | Maria, David | 5/25/2016 3:32:35 PM EDT | |
| 00441411 | View | Document | Maria, David | 5/25/2016 3:32:36 PM EDT | |
| 00446480 | View | Document | Maria, David | 5/25/2016 3:32:39 PM EDT | |
| 00446547 | View | Document | Maria, David | 5/25/2016 3:32:43 PM EDT | |
| 00446553 | View | Document | Maria, David | 5/25/2016 3:32:46 PM EDT | |
| 00447134 | View | Document | Maria, David | 5/25/2016 3:32:47 PM EDT | |
| 00447179 | View | Document | Maria, David | 5/25/2016 3:32:50 PM EDT | |
| 00447246 | View | Document | Maria, David | 5/25/2016 3:32:52 PM EDT | |
| 00447271 | View | Document | Maria, David | 5/25/2016 3:32:54 PM EDT | |
| 00447273 | View | Document | Maria, David | 5/25/2016 3:33:09 PM EDT | |
| 00450205 | View | Document | Maria, David | 5/25/2016 3:33:10 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:33:17 PM EDT | julie" AND "mack |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:33:22 PM EDT | julie" AND "kris |
| 00153324 | View | Document | Maria, David | 5/25/2016 3:33:26 PM EDT | |
| 00153612 | View | Document | Maria, David | 5/25/2016 3:35:03 PM EDT | |
| 00153616 | View | Document | Maria, David | 5/25/2016 3:35:05 PM EDT | |
| 00153617 | View | Document | Maria, David | 5/25/2016 3:35:06 PM EDT | |
| 00154532 | View | Document | Maria, David | 5/25/2016 3:35:07 PM EDT | |
| 00156003 | View | Document | Maria, David | 5/25/2016 3:35:09 PM EDT | |
| 00157966 | View | Document | Maria, David | 5/25/2016 3:35:10 PM EDT | |
| 00160250 | View | Document | Maria, David | 5/25/2016 3:35:12 PM EDT | |
| 00307448 | View | Document | Maria, David | 5/25/2016 3:35:15 PM EDT | |
| 00338941 | View | Document | Maria, David | 5/25/2016 3:35:16 PM EDT | |
| 00307448 | View | Document | Maria, David | 5/25/2016 3:35:27 PM EDT | |
| 00338941 | View | Document | Maria, David | 5/25/2016 3:35:36 PM EDT | |
| 00338946 | View | Document | Maria, David | 5/25/2016 3:36:17 PM EDT | |
| 00339485 | View | Document | Maria, David | 5/25/2016 3:36:41 PM EDT | |
| 00339770 | View | Document | Maria, David | 5/25/2016 3:36:43 PM EDT | |
| 00403308 | View | Document | Maria, David | 5/25/2016 3:36:45 PM EDT | |
| 00414112 | View | Document | Maria, David | 5/25/2016 3:36:47 PM EDT | |
| 00434117 | View | Document | Maria, David | 5/25/2016 3:36:49 PM EDT | |
| 00434120 | View | Document | Maria, David | 5/25/2016 3:36:52 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00440447 | View | Document | Maria, David | 5/25/2016 3:36:54 PM EDT | |
| 00440831 | View | Document | Maria, David | 5/25/2016 3:36:56 PM EDT | |
| 00441411 | View | Document | Maria, David | 5/25/2016 3:36:58 PM EDT | |
| 00443629 | View | Document | Maria, David | 5/25/2016 3:37:00 PM EDT | |
| 00446838 | View | Document | Maria, David | 5/25/2016 3:37:09 PM EDT | |
| 00453398 | View | Document | Maria, David | 5/25/2016 3:37:10 PM EDT | |
| 00453779 | View | Document | Maria, David | 5/25/2016 3:37:12 PM EDT | |
| 00457785 | View | Document | Maria, David | 5/25/2016 3:37:13 PM EDT | |
| 00475731 | View | Document | Maria, David | 5/25/2016 3:37:15 PM EDT | |
| 00489089 | View | Document | Maria, David | 5/25/2016 3:37:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:37:26 PM EDT | julie" AND "kris |
| 00457785 | View | Document | Maria, David | 5/25/2016 3:38:43 PM EDT | |
| 00475731 | View | Document | Maria, David | 5/25/2016 3:38:50 PM EDT | |
| 00489089 | View | Document | Maria, David | 5/25/2016 3:38:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:38:57 PM EDT | julie" AND "kris |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/25/2016 3:39:03 PM EDT | mack" AND "evidence |
| 00030985 | View | Document | Maria, David | 5/25/2016 3:39:08 PM EDT | |
| 00030996 | View | Document | Maria, David | 5/25/2016 3:39:51 PM EDT | |
| 00031000 | View | Document | Maria, David | 5/25/2016 3:39:54 PM EDT | |
| 00042517 | View | Document | Maria, David | 5/25/2016 3:39:55 PM EDT | |
| 00043824 | View | Document | Maria, David | 5/25/2016 3:40:12 PM EDT | |
| 00086276 | View | Document | Maria, David | 5/25/2016 3:40:25 PM EDT | |
| 00086278 | View | Document | Maria, David | 5/25/2016 3:40:55 PM EDT | |
| 00030985 | View | Document | Maria, David | 5/25/2016 3:41:44 PM EDT | |
| 00030996 | View | Document | Maria, David | 5/25/2016 4:11:36 PM EDT | |
| 00031000 | View | Document | Maria, David | 5/25/2016 4:13:22 PM EDT | |
| 00042517 | View | Document | Maria, David | 5/25/2016 4:13:24 PM EDT | |
| 00043824 | View | Document | Maria, David | 5/25/2016 4:13:25 PM EDT | |
| 00086276 | View | Document | Maria, David | 5/25/2016 4:13:29 PM EDT | |
| 00043824 | View | Document | Maria, David | 5/25/2016 4:13:31 PM EDT | |
| 00086276 | View | Document | Maria, David | 5/25/2016 4:13:53 PM EDT | |
| 00086278 | View | Document | Maria, David | 5/25/2016 4:13:55 PM EDT | |
| 00030985 | View | Document | Maria, David | 5/25/2016 4:18:46 PM EDT | |
| 00030996 | View | Document | Maria, David | 5/25/2016 4:18:58 PM EDT | |
| 00031000 | View | Document | Maria, David | 5/25/2016 4:19:01 PM EDT | |
| 00042517 | View | Document | Maria, David | 5/25/2016 4:19:05 PM EDT | |
| 00043824 | View | Document | Maria, David | 5/25/2016 4:19:09 PM EDT | |
| 00086276 | View | Document | Maria, David | 5/25/2016 4:19:11 PM EDT | |
| 00086278 | View | Document | Maria, David | 5/25/2016 4:19:14 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00030985 | View | Document | Maria, David | 5/25/2016 4:25:14 PM EDT | |
| 00030996 | View | Document | Maria, David | 5/25/2016 4:25:25 PM EDT | |
| 00031000 | View | Document | Maria, David | 5/25/2016 4:25:26 PM EDT | |
| 00042517 | View | Document | Maria, David | 5/25/2016 4:25:27 PM EDT | |
| 00043824 | View | Document | Maria, David | 5/25/2016 4:25:28 PM EDT | |
| 00086276 | View | Document | Maria, David | 5/25/2016 4:25:29 PM EDT | |
| 00086278 | View | Document | Maria, David | 5/25/2016 4:25:30 PM EDT | |
| 00086375 | View | Document | Maria, David | 5/25/2016 4:25:31 PM EDT | |
| 00095272 | View | Document | Maria, David | 5/25/2016 4:25:32 PM EDT | |
| 00095501 | View | Document | Maria, David | 5/25/2016 4:25:32 PM EDT | |
| 00099145 | View | Document | Maria, David | 5/25/2016 4:25:33 PM EDT | |
| 00095501 | View | Document | Maria, David | 5/25/2016 4:25:41 PM EDT | |
| 00099145 | View | Document | Maria, David | 5/25/2016 4:25:45 PM EDT | |
| 00099210 | View | Document | Maria, David | 5/25/2016 4:25:46 PM EDT | |
| 00105432 | View | Document | Maria, David | 5/25/2016 4:25:47 PM EDT | |
| 00107195 | View | Document | Maria, David | 5/25/2016 4:26:43 PM EDT | |
| 00127880 | View | Document | Maria, David | 5/25/2016 4:27:29 PM EDT | |
| 00128041 | View | Document | Maria, David | 5/25/2016 4:27:31 PM EDT | |
| 00193868 | View | Document | Maria, David | 5/25/2016 4:27:33 PM EDT | |
| 00194838 | View | Document | Maria, David | 5/25/2016 4:27:35 PM EDT | |
| 00194876 | View | Document | Maria, David | 5/25/2016 4:27:37 PM EDT | |
| 00217028 | View | Document | Maria, David | 5/25/2016 4:27:40 PM EDT | |
| 00221257 | View | Document | Maria, David | 5/25/2016 4:27:47 PM EDT | |
| 00279557 | View | Document | Maria, David | 5/25/2016 4:27:49 PM EDT | |
| 00221257 | View | Document | Maria, David | 5/25/2016 4:27:53 PM EDT | |
| 00279557 | View | Document | Maria, David | 5/25/2016 4:27:57 PM EDT | |
| 00308376 | View | Document | Maria, David | 5/25/2016 4:27:58 PM EDT | |
| 00308891 | View | Document | Maria, David | 5/25/2016 4:28:10 PM EDT | |
| 00309594 | View | Document | Maria, David | 5/25/2016 4:28:11 PM EDT | |
| 00309612 | View | Document | Maria, David | 5/25/2016 4:28:15 PM EDT | |
| 00313201 | View | Document | Maria, David | 5/25/2016 4:28:17 PM EDT | |
| 00313406 | View | Document | Maria, David | 5/25/2016 4:28:23 PM EDT | |
| 00314079 | View | Document | Maria, David | 5/25/2016 4:28:29 PM EDT | |
| 00319973 | View | Document | Maria, David | 5/25/2016 4:28:36 PM EDT | |
| 00328794 | View | Document | Maria, David | 5/25/2016 4:28:45 PM EDT | |
| 00328816 | View | Document | Maria, David | 5/25/2016 4:28:49 PM EDT | |
| 00330321 | View | Document | Maria, David | 5/25/2016 4:28:50 PM EDT | |
| 00338463 | View | Document | Maria, David | 5/25/2016 4:28:51 PM EDT | |
| 00339159 | View | Document | Maria, David | 5/25/2016 4:28:52 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00338463 | View | Document | Maria, David | 5/25/2016 4:28:54 PM EDT | |
| 00339159 | View | Document | Maria, David | 5/25/2016 4:29:10 PM EDT | |
| 00345172 | View | Document | Maria, David | 5/25/2016 4:29:11 PM EDT | |
| 00345709 | View | Document | Maria, David | 5/25/2016 4:29:14 PM EDT | |
| 00346921 | View | Document | Maria, David | 5/25/2016 4:29:16 PM EDT | |
| 00361552 | View | Document | Maria, David | 5/25/2016 4:29:18 PM EDT | |
| 00366492 | View | Document | Maria, David | 5/25/2016 4:29:20 PM EDT | |
| 00366907 | View | Document | Maria, David | 5/25/2016 4:29:30 PM EDT | |
| 00430538 | View | Document | Maria, David | 5/25/2016 4:29:31 PM EDT | |
| 00430633 | View | Document | Maria, David | 5/25/2016 4:29:33 PM EDT | |
| 00430881 | View | Document | Maria, David | 5/25/2016 4:29:35 PM EDT | |
| 00431678 | View | Document | Maria, David | 5/25/2016 4:29:36 PM EDT | |
| 00431881 | View | Document | Maria, David | 5/25/2016 4:29:38 PM EDT | |
| 00432241 | View | Document | Maria, David | 5/25/2016 4:29:39 PM EDT | |
| 00434228 | View | Document | Maria, David | 5/25/2016 4:29:41 PM EDT | |
| 00435672 | View | Document | Maria, David | 5/25/2016 4:29:42 PM EDT | |
| 00437106 | View | Document | Maria, David | 5/25/2016 4:29:44 PM EDT | |
| 00437109 | View | Document | Maria, David | 5/25/2016 4:29:59 PM EDT | |
| 00437112 | View | Document | Maria, David | 5/25/2016 4:30:09 PM EDT | |
| 00440127 | View | Document | Maria, David | 5/25/2016 4:30:14 PM EDT | |
| 00440604 | View | Document | Maria, David | 5/25/2016 4:30:22 PM EDT | |
| 00441042 | View | Document | Maria, David | 5/25/2016 4:30:25 PM EDT | |
| 00441198 | View | Document | Maria, David | 5/25/2016 4:30:33 PM EDT | |
| 00445539 | View | Document | Maria, David | 5/25/2016 4:30:35 PM EDT | |
| 00448129 | View | Document | Maria, David | 5/25/2016 4:30:37 PM EDT | |
| 00457334 | View | Document | Maria, David | 5/25/2016 4:30:39 PM EDT | |
| 00457336 | View | Document | Maria, David | 5/25/2016 4:30:41 PM EDT | |
| 00446862 | View | Document | Kroells, Christine | 5/25/2016 5:01:27 PM EDT | |
| 00446863 | View | Document | Kroells, Christine | 5/25/2016 5:01:45 PM EDT | |
| 00446866 | View | Document | Kroells, Christine | 5/25/2016 5:01:49 PM EDT | |
| 00446867 | View | Document | Kroells, Christine | 5/25/2016 5:01:51 PM EDT | |
| 00446868 | View | Document | Kroells, Christine | 5/25/2016 5:01:53 PM EDT | |
| 00446869 | View | Document | Kroells, Christine | 5/25/2016 5:01:55 PM EDT | |
| 00446873 | View | Document | Kroells, Christine | 5/25/2016 5:02:12 PM EDT | |
| 00446938 | View | Document | Kroells, Christine | 5/25/2016 5:02:15 PM EDT | |
| 00047932 | View | Document | Kroells, Christine | 5/25/2016 5:02:20 PM EDT | |
| 00047933 | View | Document | Kroells, Christine | 5/25/2016 5:02:23 PM EDT | |
| 00352417 | View | Document | Kroells, Christine | 5/25/2016 5:02:25 PM EDT | |
| 00352418 | View | Document | Kroells, Christine | 5/25/2016 5:02:27 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00352420 | View | Document | Kroells, Christine | 5/25/2016 5:02:30 PM EDT | |
| 00352421 | View | Document | Kroells, Christine | 5/25/2016 5:02:32 PM EDT | |
| 00352423 | View | Document | Kroells, Christine | 5/25/2016 5:02:35 PM EDT | |
| 00446940 | View | Document | Kroells, Christine | 5/25/2016 5:02:37 PM EDT | |
| 00446941 | View | Document | Kroells, Christine | 5/25/2016 5:02:39 PM EDT | |
| 00446943 | View | Document | Kroells, Christine | 5/25/2016 5:02:41 PM EDT | |
| 00047934 | View | Document | Kroells, Christine | 5/25/2016 5:02:43 PM EDT | |
| 00047935 | View | Document | Kroells, Christine | 5/25/2016 5:02:45 PM EDT | |
| 00047936 | View | Document | Kroells, Christine | 5/25/2016 5:02:47 PM EDT | |
| 00047938 | View | Document | Kroells, Christine | 5/25/2016 5:02:48 PM EDT | |
| 00047940 | View | Document | Kroells, Christine | 5/25/2016 5:02:49 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:50 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:02:52 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:54 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:03:00 PM EDT | |
| 00047943 | View | Document | Kroells, Christine | 5/25/2016 5:03:02 PM EDT | |
| 00047945 | View | Document | Kroells, Christine | 5/25/2016 5:03:07 PM EDT | |
| 00047946 | View | Document | Kroells, Christine | 5/25/2016 5:03:08 PM EDT | |
| 00047947 | View | Document | Kroells, Christine | 5/25/2016 5:03:11 PM EDT | |
| 00047948 | View | Document | Kroells, Christine | 5/25/2016 5:03:13 PM EDT | |
| 00047949 | View | Document | Kroells, Christine | 5/25/2016 5:03:17 PM EDT | |
| 00047951 | View | Document | Kroells, Christine | 5/25/2016 5:03:20 PM EDT | |
| 00095399 | View | Document | Kroells, Christine | 5/25/2016 5:03:23 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:25 PM EDT | |
| 00127933 | View | Document | Kroells, Christine | 5/25/2016 5:03:27 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:29 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/25/2016 5:03:40 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:04:41 PM EDT | |
| 00128333 | View | Document | Kroells, Christine | 5/25/2016 5:05:06 PM EDT | |
| 00352439 | View | Document | Kroells, Christine | 5/25/2016 5:05:08 PM EDT | |
| 00352440 | View | Document | Kroells, Christine | 5/25/2016 5:05:20 PM EDT | |
| 00352441 | View | Document | Kroells, Christine | 5/25/2016 5:05:24 PM EDT | |
| 00352442 | View | Document | Kroells, Christine | 5/25/2016 5:05:26 PM EDT | |
| 00352443 | View | Document | Kroells, Christine | 5/25/2016 5:05:35 PM EDT | |
| 00352444 | View | Document | Kroells, Christine | 5/25/2016 5:05:36 PM EDT | |
| 00446944 | View | Document | Kroells, Christine | 5/25/2016 5:05:39 PM EDT | |
| 00446945 | View | Document | Kroells, Christine | 5/25/2016 5:05:49 PM EDT | |
| 00446947 | View | Document | Kroells, Christine | 5/25/2016 5:05:55 PM EDT | |
| 00446948 | View | Document | Kroells, Christine | 5/25/2016 5:05:57 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00446956 | View | Document | Kroells, Christine | 5/25/2016 5:05:59 PM EDT | |
| 00446958 | View | Document | Kroells, Christine | 5/25/2016 5:06:02 PM EDT | |
| 00446959 | View | Document | Kroells, Christine | 5/25/2016 5:06:04 PM EDT | |
| 00446961 | View | Document | Kroells, Christine | 5/25/2016 5:06:09 PM EDT | |
| 00446962 | View | Document | Kroells, Christine | 5/25/2016 5:06:10 PM EDT | |
| 00446966 | View | Document | Kroells, Christine | 5/25/2016 5:06:12 PM EDT | |
| 00446968 | View | Document | Kroells, Christine | 5/25/2016 5:06:15 PM EDT | |
| 00446969 | View | Document | Kroells, Christine | 5/25/2016 5:06:16 PM EDT | |
| 00446976 | View | Document | Kroells, Christine | 5/25/2016 5:06:17 PM EDT | |
| 00446977 | View | Document | Kroells, Christine | 5/25/2016 5:06:19 PM EDT | |
| 00446978 | View | Document | Kroells, Christine | 5/25/2016 5:06:20 PM EDT | |
| 00446979 | View | Document | Kroells, Christine | 5/25/2016 5:06:23 PM EDT | |
| 00446980 | View | Document | Kroells, Christine | 5/25/2016 5:06:24 PM EDT | |
| 00047956 | View | Document | Kroells, Christine | 5/25/2016 5:06:26 PM EDT | |
| 00047957 | View | Document | Kroells, Christine | 5/25/2016 5:06:27 PM EDT | |
| 00047958 | View | Document | Kroells, Christine | 5/25/2016 5:06:35 PM EDT | |
| 00047959 | View | Document | Kroells, Christine | 5/25/2016 5:06:37 PM EDT | |
| 00047961 | View | Document | Kroells, Christine | 5/25/2016 5:06:41 PM EDT | |
| 00047962 | View | Document | Kroells, Christine | 5/25/2016 5:06:42 PM EDT | |
| 00047966 | View | Document | Kroells, Christine | 5/25/2016 5:06:46 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:48 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:06:49 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:51 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:07:18 PM EDT | |
| 00047971 | View | Document | Kroells, Christine | 5/25/2016 5:07:20 PM EDT | |
| 00047972 | View | Document | Kroells, Christine | 5/25/2016 5:07:22 PM EDT | |
| 00047973 | View | Document | Kroells, Christine | 5/25/2016 5:07:24 PM EDT | |
| 00047974 | View | Document | Kroells, Christine | 5/25/2016 5:07:26 PM EDT | |
| 00047975 | View | Document | Kroells, Christine | 5/25/2016 5:07:29 PM EDT | |
| 00047979 | View | Document | Kroells, Christine | 5/25/2016 5:07:34 PM EDT | |
| 00047983 | View | Document | Kroells, Christine | 5/25/2016 5:07:40 PM EDT | |
| 00047984 | View | Document | Kroells, Christine | 5/25/2016 5:07:43 PM EDT | |
| 00167512 | View | Document | Kroells, Christine | 5/25/2016 5:07:46 PM EDT | |
| 00352446 | View | Document | Kroells, Christine | 5/25/2016 5:07:47 PM EDT | |
| 00352447 | View | Document | Kroells, Christine | 5/25/2016 5:07:59 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:01 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:06 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:23 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:41 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00352464 | View | Document | Kroells, Christine | 5/25/2016 5:08:44 PM EDT | |
| 00352475 | View | Document | Kroells, Christine | 5/25/2016 5:08:47 PM EDT | |
| 00352489 | View | Document | Kroells, Christine | 5/25/2016 5:08:51 PM EDT | |
| 00352499 | View | Document | Kroells, Christine | 5/25/2016 5:08:54 PM EDT | |
| 00352501 | View | Document | Kroells, Christine | 5/25/2016 5:08:56 PM EDT | |
| 00352502 | View | Document | Kroells, Christine | 5/25/2016 5:08:58 PM EDT | |
| 00446981 | View | Document | Kroells, Christine | 5/25/2016 5:08:59 PM EDT | |
| 00446982 | View | Document | Kroells, Christine | 5/25/2016 5:09:01 PM EDT | |
| 00446983 | View | Document | Kroells, Christine | 5/25/2016 5:09:02 PM EDT | |
| 00446984 | View | Document | Kroells, Christine | 5/25/2016 5:09:07 PM EDT | |
| 00446985 | View | Document | Kroells, Christine | 5/25/2016 5:09:09 PM EDT | |
| 00446986 | View | Document | Kroells, Christine | 5/25/2016 5:09:10 PM EDT | |
| 00446987 | View | Document | Kroells, Christine | 5/25/2016 5:09:12 PM EDT | |
| 00446988 | View | Document | Kroells, Christine | 5/25/2016 5:09:14 PM EDT | |
| 00446992 | View | Document | Kroells, Christine | 5/25/2016 5:09:15 PM EDT | |
| 00446993 | View | Document | Kroells, Christine | 5/25/2016 5:09:16 PM EDT | |
| 00447007 | View | Document | Kroells, Christine | 5/25/2016 5:09:34 PM EDT | |
| 00447018 | View | Document | Kroells, Christine | 5/25/2016 5:09:39 PM EDT | |
| 00447032 | View | Document | Kroells, Christine | 5/25/2016 5:09:42 PM EDT | |
| 00447095 | View | Document | Kroells, Christine | 5/25/2016 5:09:45 PM EDT | |
| 00449732 | View | Document | Kroells, Christine | 5/25/2016 5:10:10 PM EDT | |
| 00449752 | View | Document | Kroells, Christine | 5/25/2016 5:10:12 PM EDT | |
| 00047987 | View | Document | Kroells, Christine | 5/25/2016 5:10:14 PM EDT | |
| 00047990 | View | Document | Kroells, Christine | 5/25/2016 5:10:18 PM EDT | |
| 00047995 | View | Document | Kroells, Christine | 5/25/2016 5:10:33 PM EDT | |
| 00047996 | View | Document | Kroells, Christine | 5/25/2016 5:10:34 PM EDT | |
| 00047997 | View | Document | Kroells, Christine | 5/25/2016 5:10:36 PM EDT | |
| 00048000 | View | Document | Kroells, Christine | 5/25/2016 5:10:39 PM EDT | |
| 00048002 | View | Document | Kroells, Christine | 5/25/2016 5:10:42 PM EDT | |
| 00048027 | View | Document | Kroells, Christine | 5/25/2016 5:10:43 PM EDT | |
| 00048028 | View | Document | Kroells, Christine | 5/25/2016 5:10:48 PM EDT | |
| 00048029 | View | Document | Kroells, Christine | 5/25/2016 5:10:52 PM EDT | |
| 00048030 | View | Document | Kroells, Christine | 5/25/2016 5:10:54 PM EDT | |
| 00048033 | View | Document | Kroells, Christine | 5/25/2016 5:10:56 PM EDT | |
| 00121475 | View | Document | Kroells, Christine | 5/25/2016 5:11:00 PM EDT | |
| 00352512 | View | Document | Kroells, Christine | 5/25/2016 5:11:02 PM EDT | |
| 00352514 | View | Document | Kroells, Christine | 5/25/2016 5:11:03 PM EDT | |
| 00352539 | View | Document | Kroells, Christine | 5/25/2016 5:11:07 PM EDT | |
| 00352539 | Print | Document | Kroells, Christine | 5/25/2016 5:11:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00352540 | View | Document | Kroells, Christine | 5/25/2016 5:11:34 PM EDT | |
| 00352541 | View | Document | Kroells, Christine | 5/25/2016 5:11:40 PM EDT | |
| 00447097 | View | Document | Kroells, Christine | 5/25/2016 5:11:48 PM EDT | |
| 00447099 | View | Document | Kroells, Christine | 5/25/2016 5:12:00 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:03 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:12 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:14 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:20 PM EDT | |
| 00447105 | View | Document | Kroells, Christine | 5/25/2016 5:12:22 PM EDT | |
| 00447106 | View | Document | Kroells, Christine | 5/25/2016 5:12:24 PM EDT | |
| 00447107 | View | Document | Kroells, Christine | 5/25/2016 5:12:27 PM EDT | |
| 00447109 | View | Document | Kroells, Christine | 5/25/2016 5:12:32 PM EDT | |
| 00447110 | View | Document | Kroells, Christine | 5/25/2016 5:12:33 PM EDT | |
| 00447111 | View | Document | Kroells, Christine | 5/25/2016 5:12:36 PM EDT | |
| 00447112 | View | Document | Kroells, Christine | 5/25/2016 5:12:41 PM EDT | |
| 00447112 | View | Document | Kroells, Christine | 5/25/2016 5:12:57 PM EDT | |
| 00048036 | View | Document | Kroells, Christine | 5/25/2016 5:13:04 PM EDT | |
| 00048037 | View | Document | Kroells, Christine | 5/25/2016 5:13:06 PM EDT | |
| 00048038 | View | Document | Kroells, Christine | 5/25/2016 5:13:17 PM EDT | |
| 00048042 | View | Document | Kroells, Christine | 5/25/2016 5:13:55 PM EDT | |
| 00048042 | Print | Document | Kroells, Christine | 5/25/2016 5:14:03 PM EDT | |
| 00048043 | View | Document | Kroells, Christine | 5/25/2016 5:14:05 PM EDT | |
| 00048044 | View | Document | Kroells, Christine | 5/25/2016 5:14:51 PM EDT | |
| 00048045 | View | Document | Kroells, Christine | 5/25/2016 5:15:02 PM EDT | |
| 00048047 | View | Document | Kroells, Christine | 5/25/2016 5:15:05 PM EDT | |
| 00103473 | View | Document | Kroells, Christine | 5/25/2016 5:15:07 PM EDT | |
| 00352548 | View | Document | Kroells, Christine | 5/25/2016 5:15:08 PM EDT | |
| 00447113 | View | Document | Kroells, Christine | 5/25/2016 5:15:11 PM EDT | |
| 00447114 | View | Document | Kroells, Christine | 5/25/2016 5:15:13 PM EDT | |
| 00447115 | View | Document | Kroells, Christine | 5/25/2016 5:15:15 PM EDT | |
| 00447116 | View | Document | Kroells, Christine | 5/25/2016 5:15:18 PM EDT | |
| 00447119 | View | Document | Kroells, Christine | 5/25/2016 5:15:20 PM EDT | |
| 00447120 | View | Document | Kroells, Christine | 5/25/2016 5:15:22 PM EDT | |
| 00447121 | View | Document | Kroells, Christine | 5/25/2016 5:15:24 PM EDT | |
| 00447122 | View | Document | Kroells, Christine | 5/25/2016 5:15:26 PM EDT | |
| 00447123 | View | Document | Kroells, Christine | 5/25/2016 5:15:29 PM EDT | |
| 00447124 | View | Document | Kroells, Christine | 5/25/2016 5:15:31 PM EDT | |
| 00447125 | View | Document | Kroells, Christine | 5/25/2016 5:15:33 PM EDT | |
| 00447126 | View | Document | Kroells, Christine | 5/25/2016 5:15:35 PM EDT | |
| 00447128 | View | Document | Kroells, Christine | | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447130 | View | Document | Kroells, Christine | 5/25/2016 5:15:38 PM EDT | |
| 00447132 | View | Document | Kroells, Christine | 5/25/2016 5:15:40 PM EDT | |
| 00447133 | View | Document | Kroells, Christine | 5/25/2016 5:15:42 PM EDT | |
| 00447144 | View | Document | Kroells, Christine | 5/25/2016 5:15:45 PM EDT | |
| 00447147 | View | Document | Kroells, Christine | 5/25/2016 5:15:47 PM EDT | |
| 00447150 | View | Document | Kroells, Christine | 5/25/2016 5:15:49 PM EDT | |
| 00447153 | View | Document | Kroells, Christine | 5/25/2016 5:15:50 PM EDT | |
| 00447156 | View | Document | Kroells, Christine | 5/25/2016 5:15:51 PM EDT | |
| 00447157 | View | Document | Kroells, Christine | 5/25/2016 5:15:54 PM EDT | |
| 00447169 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |
| 00447172 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |
| 00447175 | View | Document | Kroells, Christine | 5/25/2016 5:15:57 PM EDT | |
| 00447178 | View | Document | Kroells, Christine | 5/25/2016 5:15:58 PM EDT | |
| 00447189 | View | Document | Kroells, Christine | 5/25/2016 5:16:00 PM EDT | |
| 00447192 | View | Document | Kroells, Christine | 5/25/2016 5:16:01 PM EDT | |
| 00447195 | View | Document | Kroells, Christine | 5/25/2016 5:16:02 PM EDT | |
| 00447198 | View | Document | Kroells, Christine | 5/25/2016 5:16:03 PM EDT | |
| 00447134 | View | Document | Kroells, Christine | 5/25/2016 5:16:04 PM EDT | |
| 00447160 | View | Document | Kroells, Christine | 5/25/2016 5:16:05 PM EDT | |
| 00447179 | View | Document | Kroells, Christine | 5/25/2016 5:16:06 PM EDT | |
| 00048048 | View | Document | Kroells, Christine | 5/25/2016 5:16:08 PM EDT | |
| 00048049 | View | Document | Kroells, Christine | 5/25/2016 5:16:09 PM EDT | |
| 00048051 | View | Document | Kroells, Christine | 5/25/2016 5:16:10 PM EDT | |
| 00048049 | View | Document | Kroells, Christine | 5/25/2016 5:16:14 PM EDT | |
| 00048048 | View | Document | Kroells, Christine | 5/25/2016 5:16:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:40 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:41 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:53 PM EDT | kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:53 PM EDT | kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:17:10 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:02 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:15 PM EDT | mack" AND "rescind" AND "scio" AND "shares |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:22 PM EDT | mack" AND "scio" AND "shares |
| 00042723 | View | Document | Kroells, Christine | 5/25/2016 5:18:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/27/2016 12:40:16 PM EDT | bryant |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/27/2016 12:40:16 PM EDT | bryant |
| 00000116 | View | Document | Maria, David | 5/27/2016 12:40:24 PM EDT | |
| 00000118 | View | Document | Maria, David | 5/27/2016 12:41:04 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00000161 | View | Document | Maria, David | 5/27/2016 12:41:07 PM EDT | |
| 00000183 | View | Document | Maria, David | 5/27/2016 12:41:14 PM EDT | |
| 00000299 | View | Document | Maria, David | 5/27/2016 12:41:25 PM EDT | |
| 00000301 | View | Document | Maria, David | 5/27/2016 12:41:27 PM EDT | |
| 00000409 | View | Document | Maria, David | 5/27/2016 12:41:32 PM EDT | |
| 00000488 | View | Document | Maria, David | 5/27/2016 12:41:33 PM EDT | |
| 00000561 | View | Document | Maria, David | 5/27/2016 12:41:38 PM EDT | |
| 00000598 | View | Document | Maria, David | 5/27/2016 12:41:39 PM EDT | |
| 00000724 | View | Document | Maria, David | 5/27/2016 12:41:45 PM EDT | |
| 00000731 | View | Document | Maria, David | 5/27/2016 12:41:51 PM EDT | |
| 00000741 | View | Document | Maria, David | 5/27/2016 12:41:53 PM EDT | |
| 00000759 | View | Document | Maria, David | 5/27/2016 12:42:12 PM EDT | |
| 00000762 | View | Document | Maria, David | 5/27/2016 12:42:14 PM EDT | |
| 00000945 | View | Document | Maria, David | 5/27/2016 12:42:17 PM EDT | |
| 00001021 | View | Document | Maria, David | 5/27/2016 12:42:23 PM EDT | |
| 00001058 | View | Document | Maria, David | 5/27/2016 12:42:28 PM EDT | |
| 00001060 | View | Document | Maria, David | 5/27/2016 12:42:31 PM EDT | |
| 00001062 | View | Document | Maria, David | 5/27/2016 12:42:33 PM EDT | |
| 00001088 | View | Document | Maria, David | 5/27/2016 12:42:35 PM EDT | |
| 00001174 | View | Document | Maria, David | 5/27/2016 12:42:36 PM EDT | |
| 00001088 | View | Document | Maria, David | 5/27/2016 12:42:39 PM EDT | |
| 00001088 | Print | Document | Maria, David | 5/27/2016 12:42:54 PM EDT | |
| 00001174 | View | Document | Maria, David | 5/27/2016 12:43:10 PM EDT | |
| 00001204 | View | Document | Maria, David | 5/27/2016 12:43:12 PM EDT | |
| 00001259 | View | Document | Maria, David | 5/27/2016 12:43:13 PM EDT | |
| 00001310 | View | Document | Maria, David | 5/27/2016 12:43:15 PM EDT | |
| 00001317 | View | Document | Maria, David | 5/27/2016 12:43:17 PM EDT | |
| 00001343 | View | Document | Maria, David | 5/27/2016 12:43:19 PM EDT | |
| 00001349 | View | Document | Maria, David | 5/27/2016 12:43:21 PM EDT | |
| 00001343 | View | Document | Maria, David | 5/27/2016 12:43:23 PM EDT | |
| 00001349 | View | Document | Maria, David | 5/27/2016 12:43:30 PM EDT | |
| 00001350 | View | Document | Maria, David | 5/27/2016 12:43:32 PM EDT | |
| 00001382 | View | Document | Maria, David | 5/27/2016 12:43:37 PM EDT | |
| 00001389 | View | Document | Maria, David | 5/27/2016 12:43:38 PM EDT | |
| 00001391 | View | Document | Maria, David | 5/27/2016 12:43:41 PM EDT | |
| 00001399 | View | Document | Maria, David | 5/27/2016 12:43:48 PM EDT | |
| 00001495 | View | Document | Maria, David | 5/27/2016 12:43:51 PM EDT | |
| 00001497 | View | Document | Maria, David | 5/27/2016 12:43:53 PM EDT | |
| 00001501 | View | Document | Maria, David | 5/27/2016 12:43:55 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00001504 | View | Document | Maria, David | 5/27/2016 12:43:58 PM EDT | |
| 00001506 | View | Document | Maria, David | 5/27/2016 12:44:03 PM EDT | |
| 00001513 | View | Document | Maria, David | 5/27/2016 12:44:04 PM EDT | |
| 00001516 | View | Document | Maria, David | 5/27/2016 12:44:05 PM EDT | |
| 00001543 | View | Document | Maria, David | 5/27/2016 12:44:06 PM EDT | |
| 00001546 | View | Document | Maria, David | 5/27/2016 12:44:11 PM EDT | |
| 00001543 | View | Document | Maria, David | 5/27/2016 12:44:13 PM EDT | |
| 00001546 | View | Document | Maria, David | 5/27/2016 12:44:28 PM EDT | |
| 00001548 | View | Document | Maria, David | 5/27/2016 12:44:33 PM EDT | |
| 00001557 | View | Document | Maria, David | 5/27/2016 12:44:37 PM EDT | |
| 00001559 | View | Document | Maria, David | 5/27/2016 12:45:02 PM EDT | |
| 00001560 | View | Document | Maria, David | 5/27/2016 12:45:05 PM EDT | |
| 00001562 | View | Document | Maria, David | 5/27/2016 12:45:07 PM EDT | |
| 00001560 | View | Document | Maria, David | 5/27/2016 12:45:09 PM EDT | |
| 00001562 | View | Document | Maria, David | 5/27/2016 12:45:17 PM EDT | |
| 00001571 | View | Document | Maria, David | 5/27/2016 12:45:29 PM EDT | |
| 00001573 | View | Document | Maria, David | 5/27/2016 12:45:34 PM EDT | |
| 00001574 | View | Document | Maria, David | 5/27/2016 12:45:37 PM EDT | |
| 00001580 | View | Document | Maria, David | 5/27/2016 12:45:40 PM EDT | |
| 00001636 | View | Document | Maria, David | 5/27/2016 12:46:02 PM EDT | |
| 00001649 | View | Document | Maria, David | 5/27/2016 12:46:04 PM EDT | |
| 00001663 | View | Document | Maria, David | 5/27/2016 12:46:06 PM EDT | |
| 00001673 | View | Document | Maria, David | 5/27/2016 12:46:07 PM EDT | |
| 00001835 | View | Document | Maria, David | 5/27/2016 12:46:08 PM EDT | |
| 00001838 | View | Document | Maria, David | 5/27/2016 12:46:12 PM EDT | |
| 00001843 | View | Document | Maria, David | 5/27/2016 12:46:16 PM EDT | |
| 00001870 | View | Document | Maria, David | 5/27/2016 12:46:17 PM EDT | |
| 00001871 | View | Document | Maria, David | 5/27/2016 12:46:19 PM EDT | |
| 00001872 | View | Document | Maria, David | 5/27/2016 12:46:20 PM EDT | |
| 00001876 | View | Document | Maria, David | 5/27/2016 12:46:21 PM EDT | |
| 00001878 | View | Document | Maria, David | 5/27/2016 12:46:23 PM EDT | |
| 00001934 | View | Document | Maria, David | 5/27/2016 12:46:24 PM EDT | |
| 00001972 | View | Document | Maria, David | 5/27/2016 12:46:27 PM EDT | |
| 00001987 | View | Document | Maria, David | 5/27/2016 12:46:29 PM EDT | |
| 00002007 | View | Document | Maria, David | 5/27/2016 12:46:31 PM EDT | |
| 00002008 | View | Document | Maria, David | 5/27/2016 12:46:32 PM EDT | |
| 00002010 | View | Document | Maria, David | 5/27/2016 12:46:34 PM EDT | |
| 00002013 | View | Document | Maria, David | 5/27/2016 12:46:36 PM EDT | |
| 00002010 | View | Document | Maria, David | 5/27/2016 12:46:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00002013 | View | Document | Maria, David | 5/27/2016 12:46:45 PM EDT | |
| 00002014 | View | Document | Maria, David | 5/27/2016 12:46:46 PM EDT | |
| 00002033 | View | Document | Maria, David | 5/27/2016 12:46:48 PM EDT | |
| 00002054 | View | Document | Maria, David | 5/27/2016 12:46:49 PM EDT | |
| 00002071 | View | Document | Maria, David | 5/27/2016 12:46:50 PM EDT | |
| 00002072 | View | Document | Maria, David | 5/27/2016 12:46:51 PM EDT | |
| 00002082 | View | Document | Maria, David | 5/27/2016 12:46:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/27/2016 12:47:04 PM EDT | bryant |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 5/27/2016 12:47:04 PM EDT | bryant |
| 00002981 | View | Document | Maria, David | 5/27/2016 12:47:20 PM EDT | |
| 00003145 | View | Document | Maria, David | 5/27/2016 12:47:28 PM EDT | |
| 00003210 | View | Document | Maria, David | 5/27/2016 12:47:29 PM EDT | |
| 00003247 | View | Document | Maria, David | 5/27/2016 12:47:32 PM EDT | |
| 00003333 | View | Document | Maria, David | 5/27/2016 12:47:34 PM EDT | |
| 00003338 | View | Document | Maria, David | 5/27/2016 12:47:35 PM EDT | |
| 00003448 | View | Document | Maria, David | 5/27/2016 12:47:37 PM EDT | |
| 00003657 | View | Document | Maria, David | 5/27/2016 12:47:40 PM EDT | |
| 00003695 | View | Document | Maria, David | 5/27/2016 12:47:41 PM EDT | |
| 00003865 | View | Document | Maria, David | 5/27/2016 12:47:43 PM EDT | |
| 00003959 | View | Document | Maria, David | 5/27/2016 12:47:44 PM EDT | |
| 00004082 | View | Document | Maria, David | 5/27/2016 12:47:46 PM EDT | |
| 00003959 | View | Document | Maria, David | 5/27/2016 12:47:48 PM EDT | |
| 00004082 | Print | Document | Maria, David | 5/27/2016 12:47:55 PM EDT | |
| 00004082 | Print | Document | Maria, David | 5/27/2016 12:48:30 PM EDT | |
| 00004337 | View | Document | Maria, David | 5/27/2016 12:48:42 PM EDT | |
| 00004339 | View | Document | Maria, David | 5/27/2016 12:48:45 PM EDT | |
| 00004340 | View | Document | Maria, David | 5/27/2016 12:48:47 PM EDT | |
| 00004343 | View | Document | Maria, David | 5/27/2016 12:48:50 PM EDT | |
| 00004435 | View | Document | Maria, David | 5/27/2016 12:48:55 PM EDT | |
| 00004465 | View | Document | Maria, David | 5/27/2016 12:48:57 PM EDT | |
| 00004479 | View | Document | Maria, David | 5/27/2016 12:49:00 PM EDT | |
| 00004480 | View | Document | Maria, David | 5/27/2016 12:49:03 PM EDT | |
| 00004484 | View | Document | Maria, David | 5/27/2016 12:49:04 PM EDT | |
| 00004490 | View | Document | Maria, David | 5/27/2016 12:49:06 PM EDT | |
| 00004484 | View | Document | Maria, David | 5/27/2016 12:49:07 PM EDT | |
| 00004490 | View | Document | Maria, David | 5/27/2016 12:49:13 PM EDT | |
| 00004494 | View | Document | Maria, David | 5/27/2016 12:49:14 PM EDT | |
| 00004535 | View | Document | Maria, David | 5/27/2016 12:49:16 PM EDT | |
| 00004540 | View | Document | Maria, David | 5/27/2016 12:49:25 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00004542 | View | Document | Maria, David | 5/27/2016 12:49:26 PM EDT | |
| 00004544 | View | Document | Maria, David | 5/27/2016 12:49:28 PM EDT | |
| 00004542 | View | Document | Maria, David | 5/27/2016 12:49:29 PM EDT | |
| 00004544 | View | Document | Maria, David | 5/27/2016 12:49:39 PM EDT | |
| 00004612 | View | Document | Maria, David | 5/27/2016 12:49:42 PM EDT | |
| 00004625 | View | Document | Maria, David | 5/27/2016 12:49:47 PM EDT | |
| 00004633 | View | Document | Maria, David | 5/27/2016 12:49:48 PM EDT | |
| 00004635 | View | Document | Maria, David | 5/27/2016 12:49:50 PM EDT | |
| 00004659 | View | Document | Maria, David | 5/27/2016 12:49:51 PM EDT | |
| 00004845 | View | Document | Maria, David | 5/27/2016 12:49:52 PM EDT | |
| 00004862 | View | Document | Maria, David | 5/27/2016 12:49:55 PM EDT | |
| 00004863 | View | Document | Maria, David | 5/27/2016 12:49:56 PM EDT | |
| 00004926 | View | Document | Maria, David | 5/27/2016 12:49:57 PM EDT | |
| 00004966 | View | Document | Maria, David | 5/27/2016 12:49:59 PM EDT | |
| 00005330 | View | Document | Maria, David | 5/27/2016 12:50:00 PM EDT | |
| 00005378 | View | Document | Maria, David | 5/27/2016 12:50:02 PM EDT | |
| 00006893 | View | Document | Maria, David | 5/27/2016 12:50:03 PM EDT | |
| 00005378 | View | Document | Maria, David | 5/27/2016 12:50:05 PM EDT | |
| 00006893 | View | Document | Maria, David | 5/27/2016 12:50:19 PM EDT | |
| 00006913 | View | Document | Maria, David | 5/27/2016 12:50:21 PM EDT | |
| 00006927 | View | Document | Maria, David | 5/27/2016 12:50:25 PM EDT | |
| 00006941 | View | Document | Maria, David | 5/27/2016 12:50:27 PM EDT | |
| 00006927 | View | Document | Maria, David | 5/27/2016 12:50:29 PM EDT | |
| 00006941 | View | Document | Maria, David | 5/27/2016 12:50:42 PM EDT | |
| 00006945 | View | Document | Maria, David | 5/27/2016 12:50:46 PM EDT | |
| 00006976 | View | Document | Maria, David | 5/27/2016 12:50:53 PM EDT | |
| 00007002 | View | Document | Maria, David | 5/27/2016 12:51:02 PM EDT | |
| 00006976 | View | Document | Maria, David | 5/27/2016 12:51:06 PM EDT | |
| 00007002 | View | Document | Maria, David | 5/27/2016 12:51:15 PM EDT | |
| 00007023 | View | Document | Maria, David | 5/27/2016 12:51:16 PM EDT | |
| 00007045 | View | Document | Maria, David | 5/27/2016 12:51:19 PM EDT | |
| 00007094 | View | Document | Maria, David | 5/27/2016 12:51:23 PM EDT | |
| 00008072 | View | Document | Maria, David | 5/27/2016 12:51:25 PM EDT | |
| 00007094 | View | Document | Maria, David | 5/27/2016 12:51:27 PM EDT | |
| 00008072 | View | Document | Maria, David | 5/27/2016 12:51:42 PM EDT | |
| 00008242 | View | Document | Maria, David | 5/27/2016 12:51:44 PM EDT | |
| 00008243 | View | Document | Maria, David | 5/27/2016 12:51:46 PM EDT | |
| 00008437 | View | Document | Maria, David | 5/27/2016 12:51:55 PM EDT | |
| 00008459 | View | Document | Maria, David | 5/27/2016 12:52:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00008462 | View | Document | Maria, David | 5/27/2016 12:52:38 PM EDT | |
| 00008489 | View | Document | Maria, David | 5/27/2016 12:52:40 PM EDT | |
| 00008517 | View | Document | Maria, David | 5/27/2016 12:52:42 PM EDT | |
| 00008489 | View | Document | Maria, David | 5/27/2016 12:52:43 PM EDT | |
| 00008490 | View | Document | Maria, David | 5/27/2016 12:52:53 PM EDT | |
| 00008489 | View | Document | Maria, David | 5/27/2016 12:53:36 PM EDT | |
| 00008517 | View | Document | Maria, David | 5/27/2016 12:53:42 PM EDT | |
| 00008524 | View | Document | Maria, David | 5/27/2016 12:53:46 PM EDT | |
| 00008543 | View | Document | Maria, David | 5/27/2016 12:53:51 PM EDT | |
| 00008577 | View | Document | Maria, David | 5/27/2016 12:53:57 PM EDT | |
| 00008580 | View | Document | Maria, David | 5/27/2016 12:53:59 PM EDT | |
| 00008582 | View | Document | Maria, David | 5/27/2016 12:54:00 PM EDT | |
| 00008619 | View | Document | Maria, David | 5/27/2016 12:54:02 PM EDT | |
| 00008771 | View | Document | Maria, David | 5/27/2016 12:54:19 PM EDT | |
| 00008619 | View | Document | Maria, David | 5/27/2016 12:54:23 PM EDT | |
| 00008582 | View | Document | Maria, David | 5/27/2016 12:54:26 PM EDT | |
| 00008580 | View | Document | Maria, David | 5/27/2016 12:54:28 PM EDT | |
| 00008582 | View | Document | Maria, David | 5/27/2016 12:54:30 PM EDT | |
| 00008580 | View | Document | Maria, David | 5/27/2016 12:54:32 PM EDT | |
| 00008582 | View | Document | Maria, David | 5/27/2016 12:54:40 PM EDT | |
| 00008619 | View | Document | Maria, David | 5/27/2016 12:54:41 PM EDT | |
| 00008771 | View | Document | Maria, David | 5/27/2016 12:54:42 PM EDT | |
| 00008774 | View | Document | Maria, David | 5/27/2016 12:54:44 PM EDT | |
| 00008776 | View | Document | Maria, David | 5/27/2016 12:54:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:36:59 AM EDT | maddox" AND "monahan" AND "loan |
| 00436303 | View | Document | Kroells, Christine | 5/31/2016 10:37:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:07 AM EDT | maddox" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:34 AM EDT | maddox" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:55 AM EDT | maddox" AND "monahan" AND "shit |
| 00419932 | View | Document | Kroells, Christine | 5/31/2016 10:39:03 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:40:36 AM EDT | maddox" AND "monahan" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:40:47 AM EDT | maddox" AND "monahan" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:41:00 AM EDT | monahan" AND "maddox" AND "fuck |
| 00284512 | View | Document | Kroells, Christine | 5/31/2016 10:41:06 AM EDT | |
| 00284512 | Print | Document | Kroells, Christine | 5/31/2016 10:43:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:43:53 AM EDT | monahan" AND "maddox" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:44:07 AM EDT | monahan" AND "maddox" AND |
| 00308376 | View | Document | Kroells, Christine | 5/31/2016 10:44:13 AM EDT | |
| 00308891 | View | Document | Kroells, Christine | 5/31/2016 10:44:24 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00430538 | View | Document | Kroells, Christine | 5/31/2016 10:44:27 AM EDT | |
| 00430633 | View | Document | Kroells, Christine | 5/31/2016 10:44:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:44:59 AM EDT | monahan" AND "maddox" AND |
| 00383714 | View | Document | Kroells, Christine | 5/31/2016 10:45:18 AM EDT | monahan" AND "maddox" AND "don't" AND "tell |
| | | | Kroells, Christine | 5/31/2016 10:45:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:45:41 AM EDT | monahan" AND "maddox" AND "don't" AND "tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:45:57 AM EDT | monahan" AND "maddox" AND |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:46:16 AM EDT | monahan" AND "maddox" AND "problem |
| 00301424 | View | Document | Kroells, Christine | 5/31/2016 10:46:21 AM EDT | |
| 00393994 | View | Document | Kroells, Christine | 5/31/2016 10:46:36 AM EDT | |
| 00417150 | View | Document | Kroells, Christine | 5/31/2016 10:46:41 AM EDT | |
| 00421949 | View | Document | Kroells, Christine | 5/31/2016 10:46:51 AM EDT | |
| 00428907 | View | Document | Kroells, Christine | 5/31/2016 10:47:07 AM EDT | |
| 00428928 | View | Document | Kroells, Christine | 5/31/2016 10:47:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:47:30 AM EDT | monahan" AND "maddox" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:47:42 AM EDT | monahan" AND "maddox" AND "money |
| 00009046 | View | Document | Kroells, Christine | 5/31/2016 10:47:48 AM EDT | |
| 00045919 | View | Document | Kroells, Christine | 5/31/2016 10:49:00 AM EDT | |
| 00249937 | View | Document | Kroells, Christine | 5/31/2016 10:49:04 AM EDT | |
| 00249965 | View | Document | Kroells, Christine | 5/31/2016 10:49:09 AM EDT | |
| 00273307 | View | Document | Kroells, Christine | 5/31/2016 10:49:11 AM EDT | |
| 00293315 | View | Document | Kroells, Christine | 5/31/2016 10:49:16 AM EDT | |
| 00293317 | View | Document | Kroells, Christine | 5/31/2016 10:49:19 AM EDT | |
| 00304649 | View | Document | Kroells, Christine | 5/31/2016 10:49:21 AM EDT | |
| 00304650 | View | Document | Kroells, Christine | 5/31/2016 10:49:58 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:50:01 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:52:03 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:52:33 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:52:36 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:52:38 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:52:39 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 5/31/2016 10:52:41 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:53:11 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:53:12 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:53:12 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:53:13 AM EDT | |
| 00332992 | Print | Document | Kroells, Christine | 5/31/2016 10:53:25 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:53:29 AM EDT | monahan" AND "maddox" AND "money |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:53:35 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:53:44 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:53:45 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:53:46 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 5/31/2016 10:53:47 AM EDT | |
| 00394136 | View | Document | Kroells, Christine | 5/31/2016 10:53:48 AM EDT | |
| 00394147 | View | Document | Kroells, Christine | 5/31/2016 10:53:57 AM EDT | |
| 00394189 | View | Document | Kroells, Christine | 5/31/2016 10:54:05 AM EDT | |
| 00404886 | View | Document | Kroells, Christine | 5/31/2016 10:54:44 AM EDT | |
| 00407193 | View | Document | Kroells, Christine | 5/31/2016 10:55:46 AM EDT | |
| 00407505 | View | Document | Kroells, Christine | 5/31/2016 10:55:52 AM EDT | |
| 00422548 | View | Document | Kroells, Christine | 5/31/2016 10:55:54 AM EDT | |
| 00423321 | View | Document | Kroells, Christine | 5/31/2016 10:57:18 AM EDT | |
| 00423409 | View | Document | Kroells, Christine | 5/31/2016 10:57:37 AM EDT | |
| 00426475 | View | Document | Kroells, Christine | 5/31/2016 10:57:38 AM EDT | |
| 00426479 | View | Document | Kroells, Christine | 5/31/2016 10:57:41 AM EDT | |
| 00432482 | View | Document | Kroells, Christine | 5/31/2016 10:57:46 AM EDT | |
| 00446241 | View | Document | Kroells, Christine | 5/31/2016 10:57:50 AM EDT | |
| 00446266 | View | Document | Kroells, Christine | 5/31/2016 10:57:52 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:00 AM EDT | monahan" AND "maddox" AND "money |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:10 AM EDT | devenir |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:10 AM EDT | devenir |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:19 AM EDT | devenir" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:30 AM EDT | devenir" AND "monahan" AND "loan |
| 00010628 | View | Document | Kroells, Christine | 5/31/2016 10:58:40 AM EDT | |
| 00017176 | View | Document | Kroells, Christine | 5/31/2016 10:59:06 AM EDT | |
| 00021787 | View | Document | Kroells, Christine | 5/31/2016 10:59:38 AM EDT | |
| 00021788 | View | Document | Kroells, Christine | 5/31/2016 10:59:49 AM EDT | |
| 00023965 | View | Document | Kroells, Christine | 5/31/2016 10:59:50 AM EDT | |
| 00034602 | View | Document | Kroells, Christine | 5/31/2016 10:59:52 AM EDT | |
| 00034646 | View | Document | Kroells, Christine | 5/31/2016 10:59:56 AM EDT | |
| 00034754 | View | Document | Kroells, Christine | 5/31/2016 11:00:01 AM EDT | |
| 00034760 | View | Document | Kroells, Christine | 5/31/2016 11:00:03 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00034846 | View | Document | Kroells, Christine | 5/31/2016 11:01:18 AM EDT | |
| 00034946 | View | Document | Kroells, Christine | 5/31/2016 11:01:30 AM EDT | |
| 00035412 | View | Document | Kroells, Christine | 5/31/2016 11:01:45 AM EDT | |
| 00035431 | View | Document | Kroells, Christine | 5/31/2016 11:02:45 AM EDT | |
| 00035614 | View | Document | Kroells, Christine | 5/31/2016 11:02:53 AM EDT | |
| 00035630 | View | Document | Kroells, Christine | 5/31/2016 11:03:00 AM EDT | |
| 00035641 | View | Document | Kroells, Christine | 5/31/2016 11:03:06 AM EDT | |
| 00035652 | View | Document | Kroells, Christine | 5/31/2016 11:03:11 AM EDT | |
| 00035668 | View | Document | Kroells, Christine | 5/31/2016 11:03:14 AM EDT | |
| 00035681 | View | Document | Kroells, Christine | 5/31/2016 11:03:34 AM EDT | |
| 00035765 | View | Document | Kroells, Christine | 5/31/2016 11:03:38 AM EDT | |
| 00035793 | View | Document | Kroells, Christine | 5/31/2016 11:03:51 AM EDT | |
| 00035793 | Print | Document | Kroells, Christine | 5/31/2016 11:04:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:04:36 AM EDT | devenir" AND "monahan" AND "loan |
| 00035793 | View | Document | Kroells, Christine | 5/31/2016 11:04:41 AM EDT | |
| 00035840 | View | Document | Kroells, Christine | 5/31/2016 11:04:48 AM EDT | |
| 00035882 | View | Document | Kroells, Christine | 5/31/2016 11:05:07 AM EDT | |
| 00035882 | Print | Document | Kroells, Christine | 5/31/2016 11:05:34 AM EDT | |
| 00045170 | View | Document | Kroells, Christine | 5/31/2016 11:05:43 AM EDT | |
| 00045750 | View | Document | Kroells, Christine | 5/31/2016 11:05:45 AM EDT | |
| 00231772 | View | Document | Kroells, Christine | 5/31/2016 11:06:18 AM EDT | |
| 00231857 | View | Document | Kroells, Christine | 5/31/2016 11:06:20 AM EDT | |
| 00231942 | View | Document | Kroells, Christine | 5/31/2016 11:06:21 AM EDT | |
| 00232036 | View | Document | Kroells, Christine | 5/31/2016 11:06:22 AM EDT | |
| 00232142 | View | Document | Kroells, Christine | 5/31/2016 11:06:23 AM EDT | |
| 00232260 | View | Document | Kroells, Christine | 5/31/2016 11:06:24 AM EDT | |
| 00232388 | View | Document | Kroells, Christine | 5/31/2016 11:06:26 AM EDT | |
| 00232474 | View | Document | Kroells, Christine | 5/31/2016 11:06:27 AM EDT | |
| 00232671 | View | Document | Kroells, Christine | 5/31/2016 11:06:28 AM EDT | |
| 00232794 | View | Document | Kroells, Christine | 5/31/2016 11:06:29 AM EDT | |
| 00232916 | View | Document | Kroells, Christine | 5/31/2016 11:06:30 AM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/31/2016 11:06:30 AM EDT | |
| 00233956 | View | Document | Kroells, Christine | 5/31/2016 11:06:32 AM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/31/2016 11:06:36 AM EDT | |
| 00233956 | View | Document | Kroells, Christine | 5/31/2016 11:06:38 AM EDT | |
| 00233963 | View | Document | Kroells, Christine | 5/31/2016 11:06:41 AM EDT | |
| 00233978 | View | Document | Kroells, Christine | 5/31/2016 11:07:02 AM EDT | |
| 00233986 | View | Document | Kroells, Christine | 5/31/2016 11:07:08 AM EDT | |
| 00233992 | View | Document | Kroells, Christine | 5/31/2016 11:07:11 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00234078 | View | Document | Kroells, Christine | 5/31/2016 11:07:16 AM EDT | |
| 00234086 | View | Document | Kroells, Christine | 5/31/2016 11:07:19 AM EDT | |
| 00234856 | View | Document | Kroells, Christine | 5/31/2016 11:07:25 AM EDT | |
| 00234877 | View | Document | Kroells, Christine | 5/31/2016 11:07:37 AM EDT | |
| 00235288 | View | Document | Kroells, Christine | 5/31/2016 11:07:40 AM EDT | |
| 00235374 | View | Document | Kroells, Christine | 5/31/2016 11:07:42 AM EDT | |
| 00236438 | View | Document | Kroells, Christine | 5/31/2016 11:07:47 AM EDT | |
| 00236446 | View | Document | Kroells, Christine | 5/31/2016 11:07:49 AM EDT | |
| 00236454 | View | Document | Kroells, Christine | 5/31/2016 11:07:50 AM EDT | |
| 00236463 | View | Document | Kroells, Christine | 5/31/2016 11:07:51 AM EDT | |
| 00236477 | View | Document | Kroells, Christine | 5/31/2016 11:07:52 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:07:54 AM EDT | |
| 00236541 | View | Document | Kroells, Christine | 5/31/2016 11:07:55 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:07:58 AM EDT | |
| 00236501 | View | Document | Kroells, Christine | 5/31/2016 11:08:14 AM EDT | |
| 00236503 | View | Document | Kroells, Christine | 5/31/2016 11:08:26 AM EDT | |
| 00236505 | View | Document | Kroells, Christine | 5/31/2016 11:08:34 AM EDT | |
| 00236507 | View | Document | Kroells, Christine | 5/31/2016 11:08:40 AM EDT | |
| 00236508 | View | Document | Kroells, Christine | 5/31/2016 11:08:51 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:09:24 AM EDT | |
| 00236541 | View | Document | Kroells, Christine | 5/31/2016 11:09:30 AM EDT | |
| 00240534 | View | Document | Kroells, Christine | 5/31/2016 11:09:32 AM EDT | |
| 00240536 | View | Document | Kroells, Christine | 5/31/2016 11:09:54 AM EDT | |
| 00240538 | View | Document | Kroells, Christine | 5/31/2016 11:09:56 AM EDT | |
| 00240540 | View | Document | Kroells, Christine | 5/31/2016 11:09:59 AM EDT | |
| 00240542 | View | Document | Kroells, Christine | 5/31/2016 11:10:01 AM EDT | |
| 00240544 | View | Document | Kroells, Christine | 5/31/2016 11:10:02 AM EDT | |
| 00240546 | View | Document | Kroells, Christine | 5/31/2016 11:10:04 AM EDT | |
| 00240548 | View | Document | Kroells, Christine | 5/31/2016 11:10:06 AM EDT | |
| 00240550 | View | Document | Kroells, Christine | 5/31/2016 11:10:11 AM EDT | |
| 00240552 | View | Document | Kroells, Christine | 5/31/2016 11:10:13 AM EDT | |
| 00240554 | View | Document | Kroells, Christine | 5/31/2016 11:10:14 AM EDT | |
| 00240556 | View | Document | Kroells, Christine | 5/31/2016 11:10:16 AM EDT | |
| 00240559 | View | Document | Kroells, Christine | 5/31/2016 11:10:17 AM EDT | |
| 00242450 | View | Document | Kroells, Christine | 5/31/2016 11:10:27 AM EDT | |
| 00242766 | View | Document | Kroells, Christine | 5/31/2016 11:10:29 AM EDT | |
| 00349127 | View | Document | Kroells, Christine | 5/31/2016 11:10:31 AM EDT | |
| 00433301 | View | Document | Kroells, Christine | 5/31/2016 11:10:33 AM EDT | |
| 00435379 | View | Document | Kroells, Christine | 5/31/2016 11:10:35 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:10:41 AM EDT | devenir" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:27 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:37 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:46 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:57 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:12:04 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| 00002402 | View | Document | Kroells, Christine | 5/31/2016 11:12:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:12:26 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| 00053016 | View | Document | Kroells, Christine | 5/31/2016 11:12:32 AM EDT | |
| 00053020 | View | Document | Kroells, Christine | 5/31/2016 11:12:57 AM EDT | |
| 00053024 | View | Document | Kroells, Christine | 5/31/2016 11:12:59 AM EDT | |
| 00053031 | View | Document | Kroells, Christine | 5/31/2016 11:13:04 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:13:09 AM EDT | |
| 00053039 | View | Document | Kroells, Christine | 5/31/2016 11:13:31 AM EDT | |
| 00053040 | View | Document | Kroells, Christine | 5/31/2016 11:13:36 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:13:42 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:14:12 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:14:25 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:14:30 AM EDT | |
| 00053069 | View | Document | Kroells, Christine | 5/31/2016 11:14:31 AM EDT | |
| 00064054 | View | Document | Kroells, Christine | 5/31/2016 11:14:36 AM EDT | |
| 00064581 | View | Document | Kroells, Christine | 5/31/2016 11:14:46 AM EDT | |
| 00064580 | View | Document | Kroells, Christine | 5/31/2016 11:14:52 AM EDT | |
| 00064581 | View | Document | Kroells, Christine | 5/31/2016 11:15:03 AM EDT | |
| 00064592 | View | Document | Kroells, Christine | 5/31/2016 11:15:08 AM EDT | |
| 00065417 | View | Document | Kroells, Christine | 5/31/2016 11:15:10 AM EDT | |
| 00065531 | View | Document | Kroells, Christine | 5/31/2016 11:15:11 AM EDT | |
| 00065571 | View | Document | Kroells, Christine | 5/31/2016 11:15:19 AM EDT | |
| 00065629 | View | Document | Kroells, Christine | 5/31/2016 11:15:20 AM EDT | |
| 00067863 | View | Document | Kroells, Christine | 5/31/2016 11:15:22 AM EDT | |
| 00067899 | View | Document | Kroells, Christine | 5/31/2016 11:15:24 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:15:26 AM EDT | |
| 00086780 | View | Document | Kroells, Christine | 5/31/2016 11:15:27 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:15:29 AM EDT | |
| 00086780 | View | Document | Kroells, Christine | 5/31/2016 11:16:05 AM EDT | |
| 00098538 | View | Document | Kroells, Christine | 5/31/2016 11:16:06 AM EDT | |
| 00107667 | View | Document | Kroells, Christine | 5/31/2016 11:16:08 AM EDT | |
| 00107740 | View | Document | Kroells, Christine | 5/31/2016 11:16:10 AM EDT | |
| 00107819 | View | Document | Kroells, Christine | 5/31/2016 11:16:11 AM EDT | |
| 00111294 | View | Document | Kroells, Christine | 5/31/2016 11:16:13 AM EDT | |
| 00122706 | View | Document | Kroells, Christine | 5/31/2016 11:16:14 AM EDT | |
| 00142162 | View | Document | Kroells, Christine | 5/31/2016 11:16:16 AM EDT | |
| 00142258 | View | Document | Kroells, Christine | 5/31/2016 11:16:17 AM EDT | |
| 00142472 | View | Document | Kroells, Christine | 5/31/2016 11:16:18 AM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/31/2016 11:16:21 AM EDT | |
| 00187984 | View | Document | Kroells, Christine | 5/31/2016 11:16:24 AM EDT | |
| 00188079 | View | Document | Kroells, Christine | 5/31/2016 11:16:30 AM EDT | |
| 00273076 | View | Document | Kroells, Christine | 5/31/2016 11:16:32 AM EDT | |
| 00273728 | View | Document | Kroells, Christine | 5/31/2016 11:16:45 AM EDT | |
| 00277959 | View | Document | Kroells, Christine | 5/31/2016 11:16:47 AM EDT | |
| 00278612 | View | Document | Kroells, Christine | 5/31/2016 11:16:49 AM EDT | |
| 00282086 | View | Document | Kroells, Christine | 5/31/2016 11:16:50 AM EDT | |
| 00293684 | View | Document | Kroells, Christine | 5/31/2016 11:16:53 AM EDT | |
| 00294787 | View | Document | Kroells, Christine | 5/31/2016 11:16:54 AM EDT | |
| 00298077 | View | Document | Kroells, Christine | 5/31/2016 11:16:56 AM EDT | |
| 00298575 | View | Document | Kroells, Christine | 5/31/2016 11:16:57 AM EDT | |
| 00298671 | View | Document | Kroells, Christine | 5/31/2016 11:16:58 AM EDT | |
| 00307420 | View | Document | Kroells, Christine | 5/31/2016 11:17:00 AM EDT | |
| 00307505 | View | Document | Kroells, Christine | 5/31/2016 11:17:02 AM EDT | |
| 00312394 | View | Document | Kroells, Christine | 5/31/2016 11:17:04 AM EDT | |
| 00312981 | View | Document | Kroells, Christine | 5/31/2016 11:17:05 AM EDT | |
| 00313001 | View | Document | Kroells, Christine | 5/31/2016 11:17:06 AM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/31/2016 11:17:07 AM EDT | |
| 00319192 | View | Document | Kroells, Christine | 5/31/2016 11:17:08 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:09 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:10 AM EDT | |
| 00319200 | View | Document | Kroells, Christine | 5/31/2016 11:17:16 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:38 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:42 AM EDT | |
| 00319195 | View | Document | Kroells, Christine | 5/31/2016 11:17:47 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:55 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:57 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00319356 | View | Document | Kroells, Christine | 5/31/2016 11:17:59 AM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/31/2016 11:18:00 AM EDT | |
| 00320915 | View | Document | Kroells, Christine | 5/31/2016 11:18:01 AM EDT | |
| 00320945 | View | Document | Kroells, Christine | 5/31/2016 11:18:04 AM EDT | |
| 00324825 | View | Document | Kroells, Christine | 5/31/2016 11:18:05 AM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/31/2016 11:18:07 AM EDT | |
| 00324865 | View | Document | Kroells, Christine | 5/31/2016 11:18:09 AM EDT | |
| 00333653 | View | Document | Kroells, Christine | 5/31/2016 11:18:10 AM EDT | |
| 00333653 | Print | Document | Kroells, Christine | 5/31/2016 11:19:47 AM EDT | |
| 00333662 | View | Document | Kroells, Christine | 5/31/2016 11:19:53 AM EDT | |
| 00349076 | View | Document | Kroells, Christine | 5/31/2016 11:19:56 AM EDT | |
| 00353747 | View | Document | Kroells, Christine | 5/31/2016 11:19:58 AM EDT | |
| 00361439 | View | Document | Kroells, Christine | 5/31/2016 11:20:01 AM EDT | |
| 00361552 | View | Document | Kroells, Christine | 5/31/2016 11:20:03 AM EDT | |
| 00381148 | View | Document | Kroells, Christine | 5/31/2016 11:20:06 AM EDT | |
| 00381174 | View | Document | Kroells, Christine | 5/31/2016 11:20:08 AM EDT | |
| 00390229 | View | Document | Kroells, Christine | 5/31/2016 11:20:10 AM EDT | |
| 00390715 | View | Document | Kroells, Christine | 5/31/2016 11:20:13 AM EDT | |
| 00392984 | View | Document | Kroells, Christine | 5/31/2016 11:20:15 AM EDT | |
| 00393397 | View | Document | Kroells, Christine | 5/31/2016 11:20:17 AM EDT | |
| 00393505 | View | Document | Kroells, Christine | 5/31/2016 11:20:19 AM EDT | |
| 00402003 | View | Document | Kroells, Christine | 5/31/2016 11:20:21 AM EDT | |
| 00406135 | View | Document | Kroells, Christine | 5/31/2016 11:20:23 AM EDT | |
| 00406319 | View | Document | Kroells, Christine | 5/31/2016 11:20:25 AM EDT | |
| 00407030 | View | Document | Kroells, Christine | 5/31/2016 11:20:26 AM EDT | |
| 00417775 | View | Document | Kroells, Christine | 5/31/2016 11:20:29 AM EDT | |
| 00428023 | View | Document | Kroells, Christine | 5/31/2016 11:20:32 AM EDT | |
| 00439787 | View | Document | Kroells, Christine | 5/31/2016 11:20:34 AM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/31/2016 11:20:37 AM EDT | |
| 00440291 | View | Document | Kroells, Christine | 5/31/2016 11:20:39 AM EDT | |
| 00445892 | View | Document | Kroells, Christine | 5/31/2016 11:20:42 AM EDT | |
| 00445948 | View | Document | Kroells, Christine | 5/31/2016 11:20:44 AM EDT | |
| 00447481 | View | Document | Kroells, Christine | 5/31/2016 11:20:47 AM EDT | |
| 00447673 | View | Document | Kroells, Christine | 5/31/2016 11:20:49 AM EDT | |
| 00450125 | View | Document | Kroells, Christine | 5/31/2016 11:20:51 AM EDT | |
| 00454529 | View | Document | Kroells, Christine | 5/31/2016 11:21:03 AM EDT | |
| 00456295 | View | Document | Kroells, Christine | 5/31/2016 11:21:13 AM EDT | |
| 00464848 | View | Document | Kroells, Christine | 5/31/2016 11:21:16 AM EDT | |
| 00464921 | View | Document | Kroells, Christine | 5/31/2016 11:21:18 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00469352 | View | Document | Kroells, Christine | 5/31/2016 11:21:22 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:21:27 AM EDT | |
| 00053035 | Print | Document | Kroells, Christine | 5/31/2016 11:21:39 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:21:45 AM EDT | |
| 00076770 | Print | Document | Kroells, Christine | 5/31/2016 11:21:53 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:05 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:20 AM EDT | 2012" AND "settlement" AND "scio |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:36 AM EDT | 2012" AND "settlement" AND "scio" AND "focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:50 AM EDT | 2012" AND "settlement" AND "scio" AND "focus" AND "BOD |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 11:22:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:23:22 AM EDT | 2012" AND "settlement" AND "scio" AND "focus" AND "BOD |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:26:31 AM EDT | apollo" AND "scio" AND "settlement" AND "discussions |
| 00052950 | View | Document | Kroells, Christine | 5/31/2016 11:26:36 AM EDT | |
| 00052955 | View | Document | Kroells, Christine | 5/31/2016 11:27:31 AM EDT | |
| 00052960 | View | Document | Kroells, Christine | 5/31/2016 11:27:48 AM EDT | |
| 00052965 | View | Document | Kroells, Christine | 5/31/2016 11:27:51 AM EDT | |
| 00052971 | View | Document | Kroells, Christine | 5/31/2016 11:27:55 AM EDT | |
| 00052977 | View | Document | Kroells, Christine | 5/31/2016 11:27:57 AM EDT | |
| 00052992 | View | Document | Kroells, Christine | 5/31/2016 11:27:58 AM EDT | |
| 00053002 | View | Document | Kroells, Christine | 5/31/2016 11:28:12 AM EDT | |
| 00053012 | View | Document | Kroells, Christine | 5/31/2016 11:28:22 AM EDT | |
| 00053016 | View | Document | Kroells, Christine | 5/31/2016 11:28:28 AM EDT | |
| 00053020 | View | Document | Kroells, Christine | 5/31/2016 11:28:32 AM EDT | |
| 00053024 | View | Document | Kroells, Christine | 5/31/2016 11:28:34 AM EDT | |
| 00053031 | View | Document | Kroells, Christine | 5/31/2016 11:28:41 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:28:45 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:28:47 AM EDT | |
| 00053069 | View | Document | Kroells, Christine | 5/31/2016 11:28:52 AM EDT | |
| 00076649 | View | Document | Kroells, Christine | 5/31/2016 11:28:54 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:28:58 AM EDT | |
| 00152194 | View | Document | Kroells, Christine | 5/31/2016 11:29:02 AM EDT | |
| 00152221 | View | Document | Kroells, Christine | 5/31/2016 11:29:05 AM EDT | |
| 00152259 | View | Document | Kroells, Christine | 5/31/2016 11:29:07 AM EDT | |
| 00152936 | View | Document | Kroells, Christine | 5/31/2016 11:29:08 AM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 11:29:09 AM EDT | |
| 00210562 | View | Document | Kroells, Christine | 5/31/2016 11:29:12 AM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/31/2016 11:29:14 AM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/31/2016 11:29:18 AM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/31/2016 11:29:19 AM EDT | |
| 00337639 | View | Document | Kroells, Christine | 5/31/2016 11:29:21 AM EDT | |
| 00339832 | View | Document | Kroells, Christine | 5/31/2016 11:29:23 AM EDT | |
| 00340061 | View | Document | Kroells, Christine | 5/31/2016 11:29:30 AM EDT | |
| 00353747 | View | Document | Kroells, Christine | 5/31/2016 11:29:32 AM EDT | |
| 00434069 | View | Document | Kroells, Christine | 5/31/2016 11:29:34 AM EDT | |
| 00454448 | View | Document | Kroells, Christine | 5/31/2016 11:29:36 AM EDT | |
| 00454529 | View | Document | Kroells, Christine | 5/31/2016 11:29:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:00 AM EDT | apollo" AND "scio" AND "settlement" AND "discussions |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:31 AM EDT | ed" AND "settlement" AND "lawsuit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:35 AM EDT | ed" AND "settlement" AND "lawsuit |
| 00048682 | View | Document | Kroells, Christine | 5/31/2016 11:30:52 AM EDT | |
| 00448096 | View | Document | Kroells, Christine | 5/31/2016 11:31:26 AM EDT | |
| 00448099 | View | Document | Kroells, Christine | 5/31/2016 11:31:32 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:31:34 AM EDT | |
| 00448104 | View | Document | Kroells, Christine | 5/31/2016 11:31:56 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:32:03 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:32:07 AM EDT | |
| 00048753 | View | Document | Kroells, Christine | 5/31/2016 11:32:56 AM EDT | |
| 00048754 | View | Document | Kroells, Christine | 5/31/2016 11:33:02 AM EDT | |
| 00048754 | Print | Document | Kroells, Christine | 5/31/2016 11:33:18 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:23 AM EDT | |
| 00048751 | Print | Document | Kroells, Christine | 5/31/2016 11:33:33 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:57 AM EDT | |
| 00050029 | View | Document | Kroells, Christine | 5/31/2016 11:34:01 AM EDT | |
| 00353962 | View | Document | Kroells, Christine | 5/31/2016 11:34:11 AM EDT | |
| 00050395 | View | Document | Kroells, Christine | 5/31/2016 11:34:14 AM EDT | |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 11:34:15 AM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 11:34:55 AM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 11:35:07 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:22 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:35:27 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:30 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:35:36 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:36:05 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:36:20 AM EDT | |
| 00051875 | Print | Document | Kroells, Christine | 5/31/2016 11:36:40 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:36:45 AM EDT | |
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:36:55 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:37:09 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:38:38 AM EDT | |
| 00355559 | View | Document | Kroells, Christine | 5/31/2016 11:38:40 AM EDT | |
| 00355583 | View | Document | Kroells, Christine | 5/31/2016 11:38:41 AM EDT | |
| 00355621 | View | Document | Kroells, Christine | 5/31/2016 11:38:43 AM EDT | |
| 00355661 | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |
| 00355694 | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:46 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:38:47 AM EDT | |
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:48 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:41:07 AM EDT | |
| 00449985 | View | Document | Kroells, Christine | 5/31/2016 11:41:10 AM EDT | |
| 00449989 | View | Document | Kroells, Christine | 5/31/2016 11:41:13 AM EDT | |
| 00449991 | View | Document | Kroells, Christine | 5/31/2016 11:41:16 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:41:18 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:43:17 AM EDT | |
| 00037531 | View | Document | Kroells, Christine | 5/31/2016 11:44:28 AM EDT | |
| 00037532 | View | Document | Kroells, Christine | 5/31/2016 11:44:33 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:45:27 AM EDT | |
| 00037529 | Print | Document | Kroells, Christine | 5/31/2016 11:45:46 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:45:51 AM EDT | |
| 00037527 | Print | Document | Kroells, Christine | 5/31/2016 11:45:59 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:46:07 AM EDT | |
| 00071033 | View | Document | Kroells, Christine | 5/31/2016 11:46:26 AM EDT | |
| 00074488 | View | Document | Kroells, Christine | 5/31/2016 11:46:55 AM EDT | |
| 00074659 | View | Document | Kroells, Christine | 5/31/2016 11:46:56 AM EDT | |
| 00361156 | View | Document | Kroells, Christine | 5/31/2016 11:46:59 AM EDT | |
| 00361156 | Print | Document | Kroells, Christine | 5/31/2016 11:48:19 AM EDT | |
| 00453937 | View | Document | Kroells, Christine | 5/31/2016 11:48:24 AM EDT | |
| 00077895 | View | Document | Kroells, Christine | 5/31/2016 11:48:26 AM EDT | |
| 00076441 | View | Document | Kroells, Christine | 5/31/2016 11:48:30 AM EDT | |
| 00076647 | View | Document | Kroells, Christine | 5/31/2016 11:48:32 AM EDT | |
| 00076651 | View | Document | Kroells, Christine | 5/31/2016 11:49:11 AM EDT | |
| 00076653 | View | Document | Kroells, Christine | 5/31/2016 11:49:55 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00076655 | View | Document | Kroells, Christine | 5/31/2016 11:50:22 AM EDT | |
| 00076658 | View | Document | Kroells, Christine | 5/31/2016 11:50:55 AM EDT | |
| 00076664 | View | Document | Kroells, Christine | 5/31/2016 11:51:33 AM EDT | |
| 00076669 | View | Document | Kroells, Christine | 5/31/2016 11:51:48 AM EDT | |
| 00076672 | View | Document | Kroells, Christine | 5/31/2016 11:51:58 AM EDT | |
| 00076675 | View | Document | Kroells, Christine | 5/31/2016 11:52:05 AM EDT | |
| 00076681 | View | Document | Kroells, Christine | 5/31/2016 11:52:10 AM EDT | |
| 00076684 | View | Document | Kroells, Christine | 5/31/2016 11:52:23 AM EDT | |
| 00076691 | View | Document | Kroells, Christine | 5/31/2016 11:53:00 AM EDT | |
| 00076694 | View | Document | Kroells, Christine | 5/31/2016 11:53:12 AM EDT | |
| 00076698 | View | Document | Kroells, Christine | 5/31/2016 11:53:47 AM EDT | |
| 00076722 | View | Document | Kroells, Christine | 5/31/2016 11:54:04 AM EDT | |
| 00454446 | View | Document | Kroells, Christine | 5/31/2016 11:54:31 AM EDT | |
| 00454450 | View | Document | Kroells, Christine | 5/31/2016 11:54:34 AM EDT | |
| 00454452 | View | Document | Kroells, Christine | 5/31/2016 11:54:37 AM EDT | |
| 00454458 | View | Document | Kroells, Christine | 5/31/2016 11:54:39 AM EDT | |
| 00454462 | View | Document | Kroells, Christine | 5/31/2016 11:54:42 AM EDT | |
| 00454465 | View | Document | Kroells, Christine | 5/31/2016 11:54:44 AM EDT | |
| 00454473 | View | Document | Kroells, Christine | 5/31/2016 11:54:46 AM EDT | |
| 00454480 | View | Document | Kroells, Christine | 5/31/2016 11:54:48 AM EDT | |
| 00454483 | View | Document | Kroells, Christine | 5/31/2016 11:54:51 AM EDT | |
| 00454487 | View | Document | Kroells, Christine | 5/31/2016 11:54:53 AM EDT | |
| 00454513 | View | Document | Kroells, Christine | 5/31/2016 11:54:55 AM EDT | |
| 00476749 | View | Document | Kroells, Christine | 5/31/2016 11:54:57 AM EDT | |
| 00454522 | View | Document | Kroells, Christine | 5/31/2016 11:55:04 AM EDT | |
| 00076919 | View | Document | Kroells, Christine | 5/31/2016 11:55:06 AM EDT | |
| 00076939 | View | Document | Kroells, Christine | 5/31/2016 11:55:09 AM EDT | |
| 00077005 | View | Document | Kroells, Christine | 5/31/2016 11:55:15 AM EDT | |
| 00077020 | View | Document | Kroells, Christine | 5/31/2016 11:55:29 AM EDT | |
| 00077099 | View | Document | Kroells, Christine | 5/31/2016 11:55:40 AM EDT | |
| 00077106 | View | Document | Kroells, Christine | 5/31/2016 11:55:49 AM EDT | |
| 00077114 | View | Document | Kroells, Christine | 5/31/2016 11:55:51 AM EDT | |
| 00077120 | View | Document | Kroells, Christine | 5/31/2016 11:55:56 AM EDT | |
| 00077126 | View | Document | Kroells, Christine | 5/31/2016 11:56:01 AM EDT | |
| 00077175 | View | Document | Kroells, Christine | 5/31/2016 11:56:06 AM EDT | |
| 00077182 | View | Document | Kroells, Christine | 5/31/2016 11:56:27 AM EDT | |
| 00077187 | View | Document | Kroells, Christine | 5/31/2016 11:56:33 AM EDT | |
| 00077193 | View | Document | Kroells, Christine | 5/31/2016 11:56:38 AM EDT | |
| 00077200 | View | Document | Kroells, Christine | 5/31/2016 11:56:54 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00077207 | View | Document | Kroells, Christine | 5/31/2016 11:56:56 AM EDT | |
| 00077214 | View | Document | Kroells, Christine | 5/31/2016 11:57:00 AM EDT | |
| 00077221 | View | Document | Kroells, Christine | 5/31/2016 11:57:02 AM EDT | |
| 00454697 | View | Document | Kroells, Christine | 5/31/2016 11:57:05 AM EDT | |
| 00081295 | View | Document | Kroells, Christine | 5/31/2016 11:57:07 AM EDT | |
| 00081317 | View | Document | Kroells, Christine | 5/31/2016 11:58:15 AM EDT | |
| 00081319 | View | Document | Kroells, Christine | 5/31/2016 11:58:30 AM EDT | |
| 00455429 | View | Document | Kroells, Christine | 5/31/2016 11:58:37 AM EDT | |
| 00455431 | View | Document | Kroells, Christine | 5/31/2016 11:58:40 AM EDT | |
| 00455433 | View | Document | Kroells, Christine | 5/31/2016 11:58:42 AM EDT | |
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:58:45 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:58:48 AM EDT | |
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:59:16 AM EDT | |
| 00455435 | Print | Document | Kroells, Christine | 5/31/2016 11:59:25 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:59:28 AM EDT | |
| 00081325 | Print | Document | Kroells, Christine | 5/31/2016 11:59:36 AM EDT | |
| 00081366 | View | Document | Kroells, Christine | 5/31/2016 11:59:40 AM EDT | |
| 00455452 | View | Document | Kroells, Christine | 5/31/2016 12:00:07 PM EDT | |
| 00455454 | View | Document | Kroells, Christine | 5/31/2016 12:00:10 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:14 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:00:17 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:40 PM EDT | |
| 00095501 | Print | Document | Kroells, Christine | 5/31/2016 12:01:29 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:01:32 PM EDT | |
| 00128041 | View | Document | Kroells, Christine | 5/31/2016 12:01:35 PM EDT | |
| 00081602 | View | Document | Kroells, Christine | 5/31/2016 12:01:37 PM EDT | |
| 00364692 | View | Document | Kroells, Christine | 5/31/2016 12:01:42 PM EDT | |
| 00455518 | View | Document | Kroells, Christine | 5/31/2016 12:01:45 PM EDT | |
| 00455547 | View | Document | Kroells, Christine | 5/31/2016 12:01:47 PM EDT | |
| 00083203 | View | Document | Kroells, Christine | 5/31/2016 12:01:50 PM EDT | |
| 00083317 | View | Document | Kroells, Christine | 5/31/2016 12:01:53 PM EDT | |
| 00456628 | View | Document | Kroells, Christine | 5/31/2016 12:01:55 PM EDT | |
| 00144630 | View | Document | Kroells, Christine | 5/31/2016 12:01:58 PM EDT | |
| 00144997 | View | Document | Kroells, Christine | 5/31/2016 12:02:01 PM EDT | |
| 00092882 | View | Document | Kroells, Christine | 5/31/2016 12:02:03 PM EDT | |
| 00366247 | View | Document | Kroells, Christine | 5/31/2016 12:02:06 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:02:08 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:02:40 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:02:55 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:04:16 PM EDT | |
| 00095003 | Print | Document | Kroells, Christine | 5/31/2016 12:04:26 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:04:34 PM EDT | |
| 00095004 | Print | Document | Kroells, Christine | 5/31/2016 12:04:43 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:04:53 PM EDT | |
| 00095006 | Print | Document | Kroells, Christine | 5/31/2016 12:05:02 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:05:05 PM EDT | |
| 00095037 | View | Document | Kroells, Christine | 5/31/2016 12:05:11 PM EDT | |
| 00096025 | View | Document | Kroells, Christine | 5/31/2016 12:06:13 PM EDT | |
| 00111540 | View | Document | Kroells, Christine | 5/31/2016 12:06:17 PM EDT | |
| 00465100 | View | Document | Kroells, Christine | 5/31/2016 12:06:38 PM EDT | |
| 00124546 | View | Document | Kroells, Christine | 5/31/2016 12:06:49 PM EDT | |
| 00470439 | View | Document | Kroells, Christine | 5/31/2016 12:06:56 PM EDT | |
| 00125241 | View | Document | Kroells, Christine | 5/31/2016 12:06:59 PM EDT | |
| 00125815 | View | Document | Kroells, Christine | 5/31/2016 12:07:08 PM EDT | |
| 00125828 | View | Document | Kroells, Christine | 5/31/2016 12:07:24 PM EDT | |
| 00125839 | View | Document | Kroells, Christine | 5/31/2016 12:07:28 PM EDT | |
| 00125858 | View | Document | Kroells, Christine | 5/31/2016 12:07:39 PM EDT | |
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:42 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:07:48 PM EDT | |
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:53 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:08:00 PM EDT | |
| 00127921 | View | Document | Kroells, Christine | 5/31/2016 12:08:06 PM EDT | |
| 00127925 | View | Document | Kroells, Christine | 5/31/2016 12:08:15 PM EDT | |
| 00127929 | View | Document | Kroells, Christine | 5/31/2016 12:08:45 PM EDT | |
| 00128004 | View | Document | Kroells, Christine | 5/31/2016 12:08:49 PM EDT | |
| 00128285 | View | Document | Kroells, Christine | 5/31/2016 12:08:52 PM EDT | |
| 00128288 | View | Document | Kroells, Christine | 5/31/2016 12:08:56 PM EDT | |
| 00128293 | View | Document | Kroells, Christine | 5/31/2016 12:09:02 PM EDT | |
| 00128328 | View | Document | Kroells, Christine | 5/31/2016 12:09:05 PM EDT | |
| 00128374 | View | Document | Kroells, Christine | 5/31/2016 12:09:07 PM EDT | |
| 00128379 | View | Document | Kroells, Christine | 5/31/2016 12:09:09 PM EDT | |
| 00470622 | View | Document | Kroells, Christine | 5/31/2016 12:09:10 PM EDT | |
| 00470625 | View | Document | Kroells, Christine | 5/31/2016 12:09:13 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:25 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:28 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:52 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:57 PM EDT | |
| 00129693 | View | Document | Kroells, Christine | 5/31/2016 12:09:59 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00129707 | View | Document | Kroells, Christine | 5/31/2016 12:10:05 PM EDT | |
| 00129724 | View | Document | Kroells, Christine | 5/31/2016 12:10:09 PM EDT | |
| 00129726 | View | Document | Kroells, Christine | 5/31/2016 12:10:15 PM EDT | |
| 00129728 | View | Document | Kroells, Christine | 5/31/2016 12:10:19 PM EDT | |
| 00470958 | View | Document | Kroells, Christine | 5/31/2016 12:10:23 PM EDT | |
| 00470960 | View | Document | Kroells, Christine | 5/31/2016 12:10:26 PM EDT | |
| 00470962 | View | Document | Kroells, Christine | 5/31/2016 12:10:28 PM EDT | |
| 00470964 | View | Document | Kroells, Christine | 5/31/2016 12:10:33 PM EDT | |
| 00470966 | View | Document | Kroells, Christine | 5/31/2016 12:10:35 PM EDT | |
| 00470968 | View | Document | Kroells, Christine | 5/31/2016 12:10:39 PM EDT | |
| 00470970 | View | Document | Kroells, Christine | 5/31/2016 12:10:42 PM EDT | |
| 00470972 | View | Document | Kroells, Christine | 5/31/2016 12:10:44 PM EDT | |
| 00130779 | View | Document | Kroells, Christine | 5/31/2016 12:10:46 PM EDT | |
| 00130787 | View | Document | Kroells, Christine | 5/31/2016 12:10:52 PM EDT | |
| 00130790 | View | Document | Kroells, Christine | 5/31/2016 12:10:56 PM EDT | |
| 00130794 | View | Document | Kroells, Christine | 5/31/2016 12:10:58 PM EDT | |
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:01 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:04 PM EDT | |
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:11 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:14 PM EDT | |
| 00136996 | View | Document | Kroells, Christine | 5/31/2016 12:12:09 PM EDT | |
| 00137012 | View | Document | Kroells, Christine | 5/31/2016 12:12:23 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:29 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:33 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:38 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:41 PM EDT | |
| 00370287 | View | Document | Kroells, Christine | 5/31/2016 12:12:43 PM EDT | |
| 00177790 | View | Document | Kroells, Christine | 5/31/2016 12:12:46 PM EDT | |
| 00178016 | View | Document | Kroells, Christine | 5/31/2016 12:12:48 PM EDT | |
| 00178467 | View | Document | Kroells, Christine | 5/31/2016 12:12:51 PM EDT | |
| 00178241 | View | Document | Kroells, Christine | 5/31/2016 12:12:53 PM EDT | |
| 00370840 | View | Document | Kroells, Christine | 5/31/2016 12:12:55 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 12:12:58 PM EDT | |
| 00204490 | View | Document | Kroells, Christine | 5/31/2016 12:13:09 PM EDT | |
| 00204592 | View | Document | Kroells, Christine | 5/31/2016 12:13:11 PM EDT | |
| 00202474 | View | Document | Kroells, Christine | 5/31/2016 12:13:14 PM EDT | |
| 00253705 | View | Document | Kroells, Christine | 5/31/2016 12:13:17 PM EDT | |
| 00257241 | View | Document | Kroells, Christine | 5/31/2016 12:13:20 PM EDT | |
| 00257394 | View | Document | Kroells, Christine | 5/31/2016 12:13:22 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00214562 | View | Document | Kroells, Christine | 5/31/2016 12:13:24 PM EDT | |
| 00217028 | View | Document | Kroells, Christine | 5/31/2016 12:13:38 PM EDT | |
| 00217116 | View | Document | Kroells, Christine | 5/31/2016 12:13:41 PM EDT | |
| 00253795 | View | Document | Kroells, Christine | 5/31/2016 12:13:43 PM EDT | |
| 00257331 | View | Document | Kroells, Christine | 5/31/2016 12:13:45 PM EDT | |
| 00257484 | View | Document | Kroells, Christine | 5/31/2016 12:13:47 PM EDT | |
| 00247582 | View | Document | Kroells, Christine | 5/31/2016 12:13:50 PM EDT | |
| 00247910 | View | Document | Kroells, Christine | 5/31/2016 12:13:52 PM EDT | |
| 00235776 | View | Document | Kroells, Christine | 5/31/2016 12:13:53 PM EDT | |
| 00234886 | View | Document | Kroells, Christine | 5/31/2016 12:13:56 PM EDT | |
| 00235703 | View | Document | Kroells, Christine | 5/31/2016 12:13:58 PM EDT | |
| 00236177 | View | Document | Kroells, Christine | 5/31/2016 12:14:00 PM EDT | |
| 00251211 | View | Document | Kroells, Christine | 5/31/2016 12:14:02 PM EDT | |
| 00257629 | View | Document | Kroells, Christine | 5/31/2016 12:14:05 PM EDT | |
| 00257649 | View | Document | Kroells, Christine | 5/31/2016 12:14:14 PM EDT | |
| 00258748 | View | Document | Kroells, Christine | 5/31/2016 12:14:18 PM EDT | |
| 00259792 | View | Document | Kroells, Christine | 5/31/2016 12:14:21 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/31/2016 12:14:23 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:14:29 PM EDT | |
| 00137019 | Print | Document | Kroells, Christine | 5/31/2016 12:14:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:02 PM EDT | ed" AND "settlement" AND "lawsuit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:11 PM EDT | bribe |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 12:16:17 PM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 12:16:23 PM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 12:16:26 PM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 12:16:29 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:16:33 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:16:38 PM EDT | |
| 00069202 | View | Document | Kroells, Christine | 5/31/2016 12:16:42 PM EDT | |
| 00186645 | View | Document | Kroells, Christine | 5/31/2016 12:16:50 PM EDT | |
| 00186688 | View | Document | Kroells, Christine | 5/31/2016 12:16:52 PM EDT | |
| 00275225 | View | Document | Kroells, Christine | 5/31/2016 12:16:55 PM EDT | |
| 00334701 | View | Document | Kroells, Christine | 5/31/2016 12:16:58 PM EDT | |
| 00275225 | View | Document | Kroells, Christine | 5/31/2016 12:17:01 PM EDT | |
| 00186688 | View | Document | Kroells, Christine | 5/31/2016 12:17:04 PM EDT | |
| 00186645 | View | Document | Kroells, Christine | 5/31/2016 12:17:04 PM EDT | |
| 00069202 | View | Document | Kroells, Christine | 5/31/2016 12:17:06 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:17:08 PM EDT | |
| 00052615 | View | Document | Kroells, Christine | 5/31/2016 12:17:48 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00052615 | Print | Document | Kroells, Christine | 5/31/2016 12:18:03 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:18:08 PM EDT | |
| 00052616 | Print | Document | Kroells, Christine | 5/31/2016 12:18:18 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:18:23 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:18:27 PM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 12:18:33 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:18:36 PM EDT | |
| 00052610 | View | Document | Kroells, Christine | 5/31/2016 12:18:40 PM EDT | |
| 00052610 | Print | Document | Kroells, Christine | 5/31/2016 12:18:59 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:19:03 PM EDT | |
| 00052611 | Print | Document | Kroells, Christine | 5/31/2016 12:19:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:09:44 AM EDT | hidden |
| 00038371 | View | Document | Maria, David | 6/6/2016 11:09:57 AM EDT | |
| 00039371 | View | Document | Maria, David | 6/6/2016 11:10:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:10:33 AM EDT | hidden |
| 00171923 | Search | View | Maria, David | 6/6/2016 11:10:51 AM EDT | rbe" AND "loan |
| 00171923 | View | Document | Maria, David | 6/6/2016 11:10:59 AM EDT | |
| 00224270 | View | Document | Maria, David | 6/6/2016 11:11:49 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:12:28 AM EDT | rbe" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:12:33 AM EDT | rbe |
| 00030288 | View | Document | Maria, David | 6/6/2016 11:12:38 AM EDT | |
| 00030306 | View | Document | Maria, David | 6/6/2016 11:12:56 AM EDT | |
| 00030324 | View | Document | Maria, David | 6/6/2016 11:12:58 AM EDT | |
| 00030484 | View | Document | Maria, David | 6/6/2016 11:13:00 AM EDT | |
| 00030517 | View | Document | Maria, David | 6/6/2016 11:13:02 AM EDT | |
| 00052902 | View | Document | Maria, David | 6/6/2016 11:13:05 AM EDT | |
| 00121455 | View | Document | Maria, David | 6/6/2016 11:13:07 AM EDT | |
| 00171922 | View | Document | Maria, David | 6/6/2016 11:13:09 AM EDT | |
| 00171923 | View | Document | Maria, David | 6/6/2016 11:13:13 AM EDT | |
| 00171926 | View | Document | Maria, David | 6/6/2016 11:13:15 AM EDT | |
| 00183137 | View | Document | Maria, David | 6/6/2016 11:13:16 AM EDT | |
| 00210652 | View | Document | Maria, David | 6/6/2016 11:13:19 AM EDT | |
| 00224270 | View | Document | Maria, David | 6/6/2016 11:13:24 AM EDT | |
| 00224302 | View | Document | Maria, David | 6/6/2016 11:13:26 AM EDT | |
| 00266431 | View | Document | Maria, David | 6/6/2016 11:13:30 AM EDT | |
| 00281104 | View | Document | Maria, David | 6/6/2016 11:13:39 AM EDT | |
| 00356271 | View | Document | Maria, David | 6/6/2016 11:13:47 AM EDT | |
| 00356274 | View | Document | Maria, David | 6/6/2016 11:13:48 AM EDT | |
| 00363889 | View | Document | Maria, David | 6/6/2016 11:13:50 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00363892 | View | Document | Maria, David | 6/6/2016 11:13:52 AM EDT | |
| 00476205 | View | Document | Maria, David | 6/6/2016 11:13:54 AM EDT | |
| 00476214 | View | Document | Maria, David | 6/6/2016 11:14:00 AM EDT | |
| 00476227 | View | Document | Maria, David | 6/6/2016 11:14:02 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:14:08 AM EDT | rbe |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:15:34 AM EDT | julie |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:15:34 AM EDT | julie |
| 00000165 | View | Document | Maria, David | 6/6/2016 11:15:42 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:16:05 AM EDT | julie |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:16:05 AM EDT | julie |
| 00416936 | View | Document | Maria, David | 6/6/2016 11:16:56 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:17:07 AM EDT | julie |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:17:07 AM EDT | julie |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:17:12 AM EDT | chezmono |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:17:12 AM EDT | chezmono |
| 00416958 | View | Document | Maria, David | 6/6/2016 11:17:42 AM EDT | |
| 00416978 | View | Document | Maria, David | 6/6/2016 11:17:53 AM EDT | |
| 00417251 | View | Document | Maria, David | 6/6/2016 11:17:56 AM EDT | |
| 00417642 | View | Document | Maria, David | 6/6/2016 11:18:02 AM EDT | |
| 00417643 | View | Document | Maria, David | 6/6/2016 11:18:03 AM EDT | |
| 00417642 | View | Document | Maria, David | 6/6/2016 11:18:05 AM EDT | |
| 00417643 | View | Document | Maria, David | 6/6/2016 11:18:14 AM EDT | |
| 00417715 | View | Document | Maria, David | 6/6/2016 11:18:17 AM EDT | |
| 00417748 | View | Document | Maria, David | 6/6/2016 11:18:18 AM EDT | |
| 00417750 | View | Document | Maria, David | 6/6/2016 11:18:20 AM EDT | |
| 00418128 | View | Document | Maria, David | 6/6/2016 11:18:21 AM EDT | |
| 00418129 | View | Document | Maria, David | 6/6/2016 11:18:34 AM EDT | |
| 00418159 | View | Document | Maria, David | 6/6/2016 11:18:37 AM EDT | |
| 00418160 | View | Document | Maria, David | 6/6/2016 11:18:39 AM EDT | |
| 00418175 | View | Document | Maria, David | 6/6/2016 11:18:47 AM EDT | |
| 00418372 | View | Document | Maria, David | 6/6/2016 11:18:50 AM EDT | |
| 00418595 | View | Document | Maria, David | 6/6/2016 11:18:52 AM EDT | |
| 00418717 | View | Document | Maria, David | 6/6/2016 11:18:54 AM EDT | |
| 00419230 | View | Document | Maria, David | 6/6/2016 11:18:56 AM EDT | |
| 00419391 | View | Document | Maria, David | 6/6/2016 11:18:57 AM EDT | |
| 00419451 | View | Document | Maria, David | 6/6/2016 11:19:00 AM EDT | |
| 00419804 | View | Document | Maria, David | 6/6/2016 11:19:04 AM EDT | |
| 00420295 | View | Document | Maria, David | 6/6/2016 11:19:06 AM EDT | |
| 00420312 | View | Document | Maria, David | 6/6/2016 11:19:09 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00420319 | View | Document | Maria, David | 6/6/2016 11:19:11 AM EDT | |
| 00420335 | View | Document | Maria, David | 6/6/2016 11:19:14 AM EDT | |
| 00420526 | View | Document | Maria, David | 6/6/2016 11:19:17 AM EDT | |
| 00420556 | View | Document | Maria, David | 6/6/2016 11:19:19 AM EDT | |
| 00420585 | View | Document | Maria, David | 6/6/2016 11:19:20 AM EDT | |
| 00420778 | View | Document | Maria, David | 6/6/2016 11:19:21 AM EDT | |
| 00420851 | View | Document | Maria, David | 6/6/2016 11:19:23 AM EDT | |
| 00420852 | View | Document | Maria, David | 6/6/2016 11:19:24 AM EDT | |
| 00420976 | View | Document | Maria, David | 6/6/2016 11:19:26 AM EDT | |
| 00420989 | View | Document | Maria, David | 6/6/2016 11:19:27 AM EDT | |
| 00421030 | View | Document | Maria, David | 6/6/2016 11:19:31 AM EDT | |
| 00421031 | View | Document | Maria, David | 6/6/2016 11:19:37 AM EDT | |
| 00421088 | View | Document | Maria, David | 6/6/2016 11:19:39 AM EDT | |
| 00421141 | View | Document | Maria, David | 6/6/2016 11:19:40 AM EDT | |
| 00421192 | View | Document | Maria, David | 6/6/2016 11:19:42 AM EDT | |
| 00421254 | View | Document | Maria, David | 6/6/2016 11:19:43 AM EDT | |
| 00421273 | View | Document | Maria, David | 6/6/2016 11:19:44 AM EDT | |
| 00421254 | View | Document | Maria, David | 6/6/2016 11:19:46 AM EDT | |
| 00421273 | View | Document | Maria, David | 6/6/2016 11:19:52 AM EDT | |
| 00421280 | View | Document | Maria, David | 6/6/2016 11:19:54 AM EDT | |
| 00421290 | View | Document | Maria, David | 6/6/2016 11:19:57 AM EDT | |
| 00421296 | View | Document | Maria, David | 6/6/2016 11:19:59 AM EDT | |
| 00421297 | View | Document | Maria, David | 6/6/2016 11:20:00 AM EDT | |
| 00421320 | View | Document | Maria, David | 6/6/2016 11:20:03 AM EDT | |
| 00421331 | View | Document | Maria, David | 6/6/2016 11:20:05 AM EDT | |
| 00421446 | View | Document | Maria, David | 6/6/2016 11:20:10 AM EDT | |
| 00421447 | View | Document | Maria, David | 6/6/2016 11:20:12 AM EDT | |
| 00421586 | View | Document | Maria, David | 6/6/2016 11:20:14 AM EDT | |
| 00421592 | View | Document | Maria, David | 6/6/2016 11:20:15 AM EDT | |
| 00421616 | View | Document | Maria, David | 6/6/2016 11:20:18 AM EDT | |
| 00421617 | View | Document | Maria, David | 6/6/2016 11:20:26 AM EDT | |
| 00421628 | View | Document | Maria, David | 6/6/2016 11:20:30 AM EDT | |
| 00421635 | View | Document | Maria, David | 6/6/2016 11:20:37 AM EDT | |
| 00421736 | View | Document | Maria, David | 6/6/2016 11:20:41 AM EDT | |
| 00421738 | View | Document | Maria, David | 6/6/2016 11:20:47 AM EDT | |
| 00421798 | View | Document | Maria, David | 6/6/2016 11:20:48 AM EDT | |
| 00421946 | View | Document | Maria, David | 6/6/2016 11:20:54 AM EDT | |
| 00421961 | View | Document | Maria, David | 6/6/2016 11:20:55 AM EDT | |
| 00422352 | View | Document | Maria, David | 6/6/2016 11:20:57 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:21:02 AM EDT | chezmono |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:21:02 AM EDT | chezmono |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:21:10 AM EDT | chezmono" AND "ed |
| 00039359 | View | Document | Maria, David | 6/6/2016 11:21:19 AM EDT | |
| 00039360 | View | Document | Maria, David | 6/6/2016 11:21:29 AM EDT | |
| 00039362 | View | Document | Maria, David | 6/6/2016 11:21:32 AM EDT | |
| 00056817 | View | Document | Maria, David | 6/6/2016 11:21:33 AM EDT | |
| 00056819 | View | Document | Maria, David | 6/6/2016 11:21:37 AM EDT | |
| 00278119 | View | Document | Maria, David | 6/6/2016 11:21:38 AM EDT | |
| 00298204 | View | Document | Maria, David | 6/6/2016 11:21:48 AM EDT | |
| 00338647 | View | Document | Maria, David | 6/6/2016 11:21:54 AM EDT | |
| 00338650 | View | Document | Maria, David | 6/6/2016 11:21:56 AM EDT | |
| 00338714 | View | Document | Maria, David | 6/6/2016 11:21:58 AM EDT | |
| 00338731 | View | Document | Maria, David | 6/6/2016 11:22:00 AM EDT | |
| 00338741 | View | Document | Maria, David | 6/6/2016 11:22:04 AM EDT | |
| 00383645 | View | Document | Maria, David | 6/6/2016 11:22:07 AM EDT | |
| 00383646 | View | Document | Maria, David | 6/6/2016 11:22:08 AM EDT | |
| 00388599 | View | Document | Maria, David | 6/6/2016 11:22:14 AM EDT | |
| 00400979 | View | Document | Maria, David | 6/6/2016 11:22:16 AM EDT | |
| 00401699 | View | Document | Maria, David | 6/6/2016 11:22:19 AM EDT | |
| 00421297 | View | Document | Maria, David | 6/6/2016 11:22:21 AM EDT | |
| 00422678 | View | Document | Maria, David | 6/6/2016 11:22:23 AM EDT | |
| 00422775 | View | Document | Maria, David | 6/6/2016 11:22:26 AM EDT | |
| 00427793 | View | Document | Maria, David | 6/6/2016 11:22:28 AM EDT | |
| 00429960 | View | Document | Maria, David | 6/6/2016 11:22:30 AM EDT | |
| 00429961 | View | Document | Maria, David | 6/6/2016 11:23:01 AM EDT | |
| 00436704 | View | Document | Maria, David | 6/6/2016 11:23:07 AM EDT | |
| 00436706 | View | Document | Maria, David | 6/6/2016 11:23:14 AM EDT | |
| 00436718 | View | Document | Maria, David | 6/6/2016 11:23:16 AM EDT | |
| 00440246 | View | Document | Maria, David | 6/6/2016 11:23:17 AM EDT | |
| 00441871 | View | Document | Maria, David | 6/6/2016 11:23:21 AM EDT | |
| 00441882 | View | Document | Maria, David | 6/6/2016 11:23:26 AM EDT | |
| 00442129 | View | Document | Maria, David | 6/6/2016 11:23:29 AM EDT | |
| 00442592 | View | Document | Maria, David | 6/6/2016 11:23:34 AM EDT | |
| 00442651 | View | Document | Maria, David | 6/6/2016 11:23:38 AM EDT | |
| 00456728 | View | Document | Maria, David | 6/6/2016 11:23:41 AM EDT | |
| 00457785 | View | Document | Maria, David | 6/6/2016 11:23:47 AM EDT | |
| 00471287 | View | Document | Maria, David | 6/6/2016 11:23:49 AM EDT | |
| 00472983 | View | Document | Maria, David | 6/6/2016 11:23:57 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00472988 | View | Document | Maria, David | 6/6/2016 11:23:59 AM EDT | |
| 00486512 | View | Document | Maria, David | 6/6/2016 11:24:03 AM EDT | |
| 00486621 | View | Document | Maria, David | 6/6/2016 11:24:07 AM EDT | |
| 00486626 | View | Document | Maria, David | 6/6/2016 11:24:11 AM EDT | |
| 00486629 | View | Document | Maria, David | 6/6/2016 11:24:13 AM EDT | |
| 00486632 | View | Document | Maria, David | 6/6/2016 11:24:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:28:41 AM EDT | "chezmono" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:28:56 AM EDT | jr" AND "j.r." AND "loan" AND "ed |
| 00008043 | View | Document | Maria, David | 6/6/2016 11:29:03 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:29:14 AM EDT | jr" AND "j.r." AND "loan" AND "ed |
| 00339094 | View | Document | Maria, David | 6/6/2016 11:29:38 AM EDT | |
| 00339386 | View | Document | Maria, David | 6/6/2016 11:29:53 AM EDT | |
| 00353962 | View | Document | Maria, David | 6/6/2016 11:29:56 AM EDT | |
| 00355685 | View | Document | Maria, David | 6/6/2016 11:30:00 AM EDT | |
| 00371545 | View | Document | Maria, David | 6/6/2016 11:30:02 AM EDT | |
| 00371752 | View | Document | Maria, David | 6/6/2016 11:30:05 AM EDT | |
| 00390499 | View | Document | Maria, David | 6/6/2016 11:30:07 AM EDT | |
| 00405985 | View | Document | Maria, David | 6/6/2016 11:30:11 AM EDT | |
| 00406634 | View | Document | Maria, David | 6/6/2016 11:30:35 AM EDT | |
| 00436275 | View | Document | Maria, David | 6/6/2016 11:30:43 AM EDT | |
| 00436296 | View | Document | Maria, David | 6/6/2016 11:31:08 AM EDT | |
| 00440523 | View | Document | Maria, David | 6/6/2016 11:31:14 AM EDT | |
| 00465734 | View | Document | Maria, David | 6/6/2016 11:31:17 AM EDT | |
| 00465752 | View | Document | Maria, David | 6/6/2016 11:31:24 AM EDT | |
| 00466178 | View | Document | Maria, David | 6/6/2016 11:31:30 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:31:37 AM EDT | jr" AND "j.r." AND "loan" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:32:34 AM EDT | jr" AND "j.r." AND "loan" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:32:47 AM EDT | mack" AND "michaelrmonahan" AND "loan |
| 00030996 | View | Document | Maria, David | 6/6/2016 11:32:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:33:25 AM EDT | mack" AND "michaelrmonahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:33:53 AM EDT | michaelrmonahan" AND "Maddox" AND "discovered |
| 00453792 | View | Document | Maria, David | 6/6/2016 11:34:00 AM EDT | |
| 00453811 | View | Document | Maria, David | 6/6/2016 11:34:17 AM EDT | |
| 00453834 | View | Document | Maria, David | 6/6/2016 11:34:21 AM EDT | |
| 00453852 | View | Document | Maria, David | 6/6/2016 11:34:27 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:34:33 AM EDT | michaelrmonahan" AND "Maddox" AND "discovered |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:34:49 AM EDT | michaelrmonahan" AND "chezmono |
| 00432680 | View | Document | Maria, David | 6/6/2016 11:35:53 AM EDT | |
| 00432790 | View | Document | Maria, David | 6/6/2016 11:36:04 AM EDT | |
| 00433021 | View | Document | Maria, David | 6/6/2016 11:36:06 AM EDT | |
| 00433199 | View | Document | Maria, David | 6/6/2016 11:36:09 AM EDT | |
| 00433208 | View | Document | Maria, David | 6/6/2016 11:52:40 AM EDT | |
| 00433227 | View | Document | Maria, David | 6/6/2016 11:52:48 AM EDT | |
| 00433437 | View | Document | Maria, David | 6/6/2016 11:52:51 AM EDT | |
| 00433441 | View | Document | Maria, David | 6/6/2016 11:52:55 AM EDT | |
| 00433549 | View | Document | Maria, David | 6/6/2016 11:52:57 AM EDT | |
| 00433715 | View | Document | Maria, David | 6/6/2016 11:53:02 AM EDT | |
| 00434120 | View | Document | Maria, David | 6/6/2016 11:53:05 AM EDT | |
| 00434123 | View | Document | Maria, David | 6/6/2016 11:53:06 AM EDT | |
| 00434120 | View | Document | Maria, David | 6/6/2016 11:53:08 AM EDT | |
| 00434120 | Print | Document | Maria, David | 6/6/2016 11:53:31 AM EDT | |
| 00434123 | View | Document | Maria, David | 6/6/2016 11:53:42 AM EDT | |
| 00434157 | View | Document | Maria, David | 6/6/2016 11:53:48 AM EDT | |
| 00434123 | View | Document | Maria, David | 6/6/2016 11:53:54 AM EDT | |
| 00434157 | View | Document | Maria, David | 6/6/2016 11:53:57 AM EDT | |
| 00434160 | View | Document | Maria, David | 6/6/2016 11:53:58 AM EDT | |
| 00434221 | View | Document | Maria, David | 6/6/2016 11:54:07 AM EDT | |
| 00434683 | View | Document | Maria, David | 6/6/2016 11:54:08 AM EDT | |
| 00434221 | View | Document | Maria, David | 6/6/2016 11:54:12 AM EDT | |
| 00434160 | View | Document | Maria, David | 6/6/2016 11:54:14 AM EDT | |
| 00434157 | View | Document | Maria, David | 6/6/2016 11:54:15 AM EDT | |
| 00434123 | View | Document | Maria, David | 6/6/2016 11:54:17 AM EDT | |
| 00434120 | View | Document | Maria, David | 6/6/2016 11:54:18 AM EDT | |
| 00433715 | View | Document | Maria, David | 6/6/2016 11:54:19 AM EDT | |
| 00433549 | View | Document | Maria, David | 6/6/2016 11:54:21 AM EDT | |
| 00433441 | View | Document | Maria, David | 6/6/2016 11:54:22 AM EDT | |
| 00433437 | View | Document | Maria, David | 6/6/2016 11:54:24 AM EDT | |
| 00433227 | View | Document | Maria, David | 6/6/2016 11:54:25 AM EDT | |
| 00433208 | View | Document | Maria, David | 6/6/2016 11:54:27 AM EDT | |
| 00433199 | View | Document | Maria, David | 6/6/2016 11:54:28 AM EDT | |
| 00433199 | Print | Document | Maria, David | 6/6/2016 11:54:37 AM EDT | |
| 00438998 | View | Document | Maria, David | 6/6/2016 11:54:45 AM EDT | |
| 00439004 | View | Document | Maria, David | 6/6/2016 11:54:49 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00439334 | View | Document | Maria, David | 6/6/2016 11:54:51 AM EDT | |
| 00439340 | View | Document | Maria, David | 6/6/2016 11:54:52 AM EDT | |
| 00439342 | View | Document | Maria, David | 6/6/2016 11:54:53 AM EDT | |
| 00439352 | View | Document | Maria, David | 6/6/2016 11:54:56 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/6/2016 11:55:01 AM EDT | michaelrmonahan" AND "chezmono |
| 00433395 | View | Document | Maria, David | 6/6/2016 12:09:27 PM EDT | |
| 00433396 | View | Document | Maria, David | 6/6/2016 12:09:35 PM EDT | |
| 00433397 | View | Document | Maria, David | 6/6/2016 12:09:39 PM EDT | |
| 00433431 | View | Document | Maria, David | 6/6/2016 12:09:47 PM EDT | |
| 00433434 | View | Document | Maria, David | 6/6/2016 12:09:50 PM EDT | |
| 00433437 | View | Document | Maria, David | 6/6/2016 12:09:51 PM EDT | |
| 00433441 | View | Document | Maria, David | 6/6/2016 12:09:53 PM EDT | |
| 00433445 | View | Document | Maria, David | 6/6/2016 12:09:55 PM EDT | |
| 00433446 | View | Document | Maria, David | 6/6/2016 12:10:00 PM EDT | |
| 00433448 | View | Document | Maria, David | 6/6/2016 12:10:02 PM EDT | |
| 00433448 | Print | Document | Maria, David | 6/6/2016 12:10:49 PM EDT | |
| 00433450 | View | Document | Maria, David | 6/6/2016 12:11:13 PM EDT | |
| 00433496 | View | Document | Maria, David | 6/6/2016 12:11:15 PM EDT | |
| 00433497 | View | Document | Maria, David | 6/6/2016 12:11:23 PM EDT | |
| 00433499 | View | Document | Maria, David | 6/6/2016 12:11:25 PM EDT | |
| 00433503 | View | Document | Maria, David | 6/6/2016 12:11:27 PM EDT | |
| 00433504 | View | Document | Maria, David | 6/6/2016 12:11:38 PM EDT | |
| 00433514 | View | Document | Maria, David | 6/6/2016 12:11:47 PM EDT | |
| 00433515 | View | Document | Maria, David | 6/6/2016 12:12:03 PM EDT | |
| 00433516 | View | Document | Maria, David | 6/6/2016 12:12:08 PM EDT | |
| 00433517 | View | Document | Maria, David | 6/6/2016 12:12:12 PM EDT | |
| 00433535 | View | Document | Maria, David | 6/6/2016 12:12:15 PM EDT | |
| 00433536 | View | Document | Maria, David | 6/6/2016 12:12:16 PM EDT | |
| 00433537 | View | Document | Maria, David | 6/6/2016 12:12:19 PM EDT | |
| 00433538 | View | Document | Maria, David | 6/6/2016 12:12:23 PM EDT | |
| 00433539 | View | Document | Maria, David | 6/6/2016 12:12:24 PM EDT | |
| 00433541 | View | Document | Maria, David | 6/6/2016 12:12:26 PM EDT | |
| 00433546 | View | Document | Maria, David | 6/6/2016 12:12:28 PM EDT | |
| 00433547 | View | Document | Maria, David | 6/6/2016 12:12:31 PM EDT | |
| 00433549 | View | Document | Maria, David | 6/6/2016 12:12:45 PM EDT | |
| 00433552 | View | Document | Maria, David | 6/6/2016 12:12:48 PM EDT | |
| 00433549 | View | Document | Maria, David | 6/6/2016 12:12:55 PM EDT | |
| 00433552 | View | Document | Maria, David | 6/6/2016 12:12:58 PM EDT | |
| 00433554 | View | Document | Maria, David | 6/6/2016 12:12:59 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00433555 | View | Document | Maria, David | 6/6/2016 12:13:07 PM EDT | |
| 00433556 | View | Document | Maria, David | 6/6/2016 12:13:09 PM EDT | |
| 00433557 | View | Document | Maria, David | 6/6/2016 12:13:11 PM EDT | |
| 00433558 | View | Document | Maria, David | 6/6/2016 12:13:13 PM EDT | |
| 00433559 | View | Document | Maria, David | 6/6/2016 12:13:14 PM EDT | |
| 00433560 | View | Document | Maria, David | 6/6/2016 12:13:16 PM EDT | |
| 00433561 | View | Document | Maria, David | 6/6/2016 12:13:18 PM EDT | |
| 00433563 | View | Document | Maria, David | 6/6/2016 12:13:20 PM EDT | |
| 00433566 | View | Document | Maria, David | 6/6/2016 12:13:23 PM EDT | |
| 00433567 | View | Document | Maria, David | 6/6/2016 12:13:27 PM EDT | |
| 00433570 | View | Document | Maria, David | 6/6/2016 12:13:31 PM EDT | |
| 00433575 | View | Document | Maria, David | 6/6/2016 12:13:37 PM EDT | |
| 00433576 | View | Document | Maria, David | 6/6/2016 12:13:40 PM EDT | |
| 00433577 | View | Document | Maria, David | 6/6/2016 12:13:48 PM EDT | |
| 00433579 | View | Document | Maria, David | 6/6/2016 12:13:50 PM EDT | |
| 00433580 | View | Document | Maria, David | 6/6/2016 12:13:55 PM EDT | |
| 00433584 | View | Document | Maria, David | 6/6/2016 12:13:57 PM EDT | |
| 00433585 | View | Document | Maria, David | 6/6/2016 12:14:00 PM EDT | |
| 00433586 | View | Document | Maria, David | 6/6/2016 12:14:03 PM EDT | |
| 00433588 | View | Document | Maria, David | 6/6/2016 12:14:14 PM EDT | |
| 00433590 | View | Document | Maria, David | 6/6/2016 12:14:16 PM EDT | |
| 00433592 | View | Document | Maria, David | 6/6/2016 12:14:19 PM EDT | |
| 00433593 | View | Document | Maria, David | 6/6/2016 12:14:25 PM EDT | |
| 00433594 | View | Document | Maria, David | 6/6/2016 12:14:30 PM EDT | |
| 00433595 | View | Document | Maria, David | 6/6/2016 12:14:32 PM EDT | |
| 00433603 | View | Document | Maria, David | 6/6/2016 12:14:34 PM EDT | |
| 00433605 | View | Document | Maria, David | 6/6/2016 12:14:37 PM EDT | |
| 00433609 | View | Document | Maria, David | 6/6/2016 12:14:40 PM EDT | |
| 00433610 | View | Document | Maria, David | 6/6/2016 12:14:48 PM EDT | |
| 00433612 | View | Document | Maria, David | 6/6/2016 12:15:05 PM EDT | |
| 00433622 | View | Document | Maria, David | 6/6/2016 12:15:07 PM EDT | |
| 00433623 | View | Document | Maria, David | 6/6/2016 12:15:09 PM EDT | |
| 00433629 | View | Document | Maria, David | 6/6/2016 12:15:18 PM EDT | |
| 00433630 | View | Document | Maria, David | 6/6/2016 12:15:22 PM EDT | |
| 00433631 | View | Document | Maria, David | 6/6/2016 12:15:26 PM EDT | |
| 00433633 | View | Document | Maria, David | 6/6/2016 12:15:28 PM EDT | |
| 00433634 | View | Document | Maria, David | 6/6/2016 12:15:37 PM EDT | |
| 00433635 | View | Document | Maria, David | 6/6/2016 12:15:39 PM EDT | |
| 00433636 | View | Document | Maria, David | 6/6/2016 12:15:41 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00433637 | View | Document | Maria, David | 6/6/2016 12:15:45 PM EDT | |
| 00433638 | View | Document | Maria, David | 6/6/2016 12:15:48 PM EDT | |
| 00433637 | View | Document | Maria, David | 6/6/2016 12:15:50 PM EDT | |
| 00433638 | View | Document | Maria, David | 6/6/2016 12:16:02 PM EDT | |
| 00433639 | View | Document | Maria, David | 6/6/2016 12:16:05 PM EDT | |
| 00433640 | View | Document | Maria, David | 6/6/2016 12:16:09 PM EDT | |
| 00433641 | View | Document | Maria, David | 6/6/2016 12:16:10 PM EDT | |
| 00433642 | View | Document | Maria, David | 6/6/2016 12:16:13 PM EDT | |
| 00433643 | View | Document | Maria, David | 6/6/2016 12:16:14 PM EDT | |
| 00433642 | View | Document | Maria, David | 6/6/2016 12:16:16 PM EDT | |
| 00433643 | View | Document | Maria, David | 6/6/2016 12:16:28 PM EDT | |
| 00433645 | View | Document | Maria, David | 6/6/2016 12:16:30 PM EDT | |
| 00433656 | View | Document | Maria, David | 6/6/2016 12:16:32 PM EDT | |
| 00433657 | View | Document | Maria, David | 6/6/2016 12:16:33 PM EDT | |
| 00433658 | View | Document | Maria, David | 6/6/2016 12:16:41 PM EDT | |
| 00433668 | View | Document | Maria, David | 6/6/2016 12:16:43 PM EDT | |
| 00433670 | View | Document | Maria, David | 6/6/2016 12:16:45 PM EDT | |
| 00433678 | View | Document | Maria, David | 6/6/2016 12:16:47 PM EDT | |
| 00433680 | View | Document | Maria, David | 6/6/2016 12:16:48 PM EDT | |
| 00433682 | View | Document | Maria, David | 6/6/2016 12:16:51 PM EDT | |
| 00433695 | View | Document | Maria, David | 6/6/2016 12:16:53 PM EDT | |
| 00433697 | View | Document | Maria, David | 6/6/2016 12:16:57 PM EDT | |
| 00433698 | View | Document | Maria, David | 6/6/2016 12:17:02 PM EDT | |
| 00433699 | View | Document | Maria, David | 6/6/2016 12:17:03 PM EDT | |
| 00433701 | View | Document | Maria, David | 6/6/2016 12:17:05 PM EDT | |
| 00433705 | View | Document | Maria, David | 6/6/2016 12:17:43 PM EDT | |
| 00433706 | View | Document | Maria, David | 6/6/2016 12:18:07 PM EDT | |
| 00433707 | View | Document | Maria, David | 6/6/2016 12:18:11 PM EDT | |
| 00433708 | View | Document | Maria, David | 6/6/2016 12:18:15 PM EDT | |
| 00433710 | View | Document | Maria, David | 6/6/2016 12:18:29 PM EDT | |
| 00433712 | View | Document | Maria, David | 6/6/2016 12:18:33 PM EDT | |
| 00433713 | View | Document | Maria, David | 6/6/2016 12:18:35 PM EDT | |
| 00433714 | View | Document | Maria, David | 6/6/2016 12:18:37 PM EDT | |
| 00433715 | View | Document | Maria, David | 6/6/2016 12:18:41 PM EDT | |
| 00433719 | View | Document | Maria, David | 6/6/2016 12:18:44 PM EDT | |
| 00433720 | View | Document | Maria, David | 6/6/2016 12:18:49 PM EDT | |
| 00433723 | View | Document | Maria, David | 6/6/2016 12:18:52 PM EDT | |
| 00433724 | View | Document | Maria, David | 6/6/2016 12:18:55 PM EDT | |
| 00433725 | View | Document | Maria, David | 6/6/2016 12:18:56 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00433727 | View | Document | Maria, David | 6/6/2016 12:18:58 PM EDT | |
| 00433729 | View | Document | Maria, David | 6/6/2016 12:19:00 PM EDT | |
| 00433731 | View | Document | Maria, David | 6/6/2016 12:19:35 PM EDT | |
| 00433733 | View | Document | Maria, David | 6/6/2016 12:19:54 PM EDT | |
| 00433734 | View | Document | Maria, David | 6/6/2016 12:19:56 PM EDT | |
| 00433740 | View | Document | Maria, David | 6/6/2016 12:20:06 PM EDT | |
| 00433744 | View | Document | Maria, David | 6/6/2016 12:20:10 PM EDT | |
| 00433745 | View | Document | Maria, David | 6/6/2016 12:20:16 PM EDT | |
| 00433746 | View | Document | Maria, David | 6/6/2016 12:20:20 PM EDT | |
| 00433763 | View | Document | Maria, David | 6/6/2016 12:20:23 PM EDT | |
| 00433765 | View | Document | Maria, David | 6/6/2016 12:20:24 PM EDT | |
| 00433766 | View | Document | Maria, David | 6/6/2016 12:21:00 PM EDT | |
| 00433767 | View | Document | Maria, David | 6/6/2016 12:21:04 PM EDT | |
| 00433803 | View | Document | Maria, David | 6/6/2016 12:21:07 PM EDT | |
| 00433804 | View | Document | Maria, David | 6/6/2016 12:21:15 PM EDT | |
| 00433808 | View | Document | Maria, David | 6/6/2016 12:21:18 PM EDT | |
| 00433810 | View | Document | Maria, David | 6/6/2016 12:21:23 PM EDT | |
| 00433813 | View | Document | Maria, David | 6/6/2016 12:21:24 PM EDT | |
| 00433817 | View | Document | Maria, David | 6/6/2016 12:22:33 PM EDT | |
| 00433827 | View | Document | Maria, David | 6/6/2016 12:22:37 PM EDT | |
| 00433828 | View | Document | Maria, David | 6/6/2016 12:22:41 PM EDT | |
| 00433829 | View | Document | Maria, David | 6/6/2016 12:22:44 PM EDT | |
| 00433830 | View | Document | Maria, David | 6/6/2016 12:22:46 PM EDT | |
| 00433833 | View | Document | Maria, David | 6/6/2016 12:23:09 PM EDT | |
| 00433834 | View | Document | Maria, David | 6/6/2016 12:23:42 PM EDT | |
| 00433836 | View | Document | Maria, David | 6/6/2016 12:24:04 PM EDT | |
| 00433837 | View | Document | Maria, David | 6/6/2016 12:24:08 PM EDT | |
| 00433838 | View | Document | Maria, David | 6/6/2016 12:24:12 PM EDT | |
| 00433837 | View | Document | Maria, David | 6/6/2016 12:24:14 PM EDT | |
| 00433838 | View | Document | Maria, David | 6/6/2016 12:24:20 PM EDT | |
| 00433839 | View | Document | Maria, David | 6/6/2016 12:24:22 PM EDT | |
| 00433852 | View | Document | Maria, David | 6/6/2016 12:24:24 PM EDT | |
| 00433855 | View | Document | Maria, David | 6/6/2016 12:24:28 PM EDT | |
| 00433861 | View | Document | Maria, David | 6/6/2016 12:25:06 PM EDT | |
| 00433862 | View | Document | Maria, David | 6/6/2016 12:25:10 PM EDT | |
| 00433863 | View | Document | Maria, David | 6/6/2016 12:25:13 PM EDT | |
| 00433865 | View | Document | Maria, David | 6/6/2016 12:25:20 PM EDT | |
| 00433866 | View | Document | Maria, David | 6/6/2016 12:25:40 PM EDT | |
| 00433870 | View | Document | Maria, David | 6/6/2016 12:25:57 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00433874 | View | Document | Maria, David | 6/6/2016 12:26:00 PM EDT | |
| 00433876 | View | Document | Maria, David | 6/6/2016 12:26:05 PM EDT | |
| 00433877 | View | Document | Maria, David | 6/6/2016 12:26:07 PM EDT | |
| 00433876 | View | Document | Maria, David | 6/6/2016 12:26:10 PM EDT | |
| 00433874 | View | Document | Maria, David | 6/6/2016 12:26:14 PM EDT | |
| 00433876 | View | Document | Maria, David | 6/6/2016 12:26:37 PM EDT | |
| 00433877 | View | Document | Maria, David | 6/6/2016 12:26:39 PM EDT | |
| 00433878 | View | Document | Maria, David | 6/6/2016 12:26:41 PM EDT | |
| 00433881 | View | Document | Maria, David | 6/6/2016 12:26:43 PM EDT | |
| 00433889 | View | Document | Maria, David | 6/6/2016 12:26:45 PM EDT | |
| 00433894 | View | Document | Maria, David | 6/6/2016 12:26:46 PM EDT | |
| 00433895 | View | Document | Maria, David | 6/6/2016 12:26:49 PM EDT | |
| 00433896 | View | Document | Maria, David | 6/6/2016 12:26:51 PM EDT | |
| 00433898 | View | Document | Maria, David | 6/6/2016 12:26:52 PM EDT | |
| 00433900 | View | Document | Maria, David | 6/6/2016 12:26:54 PM EDT | |
| 00433902 | View | Document | Maria, David | 6/6/2016 12:26:55 PM EDT | |
| 00433904 | View | Document | Maria, David | 6/6/2016 12:26:57 PM EDT | |
| 00433908 | View | Document | Maria, David | 6/6/2016 12:27:00 PM EDT | |
| 00433909 | View | Document | Maria, David | 6/6/2016 12:27:02 PM EDT | |
| 00433910 | View | Document | Maria, David | 6/6/2016 12:27:05 PM EDT | |
| 00433913 | View | Document | Maria, David | 6/6/2016 12:27:12 PM EDT | |
| 00433917 | View | Document | Maria, David | 6/6/2016 12:27:13 PM EDT | |
| 00433920 | View | Document | Maria, David | 6/6/2016 12:27:15 PM EDT | |
| 00433921 | View | Document | Maria, David | 6/6/2016 12:27:17 PM EDT | |
| 00433922 | View | Document | Maria, David | 6/6/2016 12:27:31 PM EDT | |
| 00433923 | View | Document | Maria, David | 6/6/2016 12:27:34 PM EDT | |
| 00433939 | View | Document | Maria, David | 6/6/2016 12:27:36 PM EDT | |
| 00433923 | View | Document | Maria, David | 6/6/2016 12:27:37 PM EDT | |
| 00433939 | View | Document | Maria, David | 6/6/2016 12:27:52 PM EDT | |
| 00433940 | View | Document | Maria, David | 6/6/2016 12:27:53 PM EDT | |
| 00433941 | View | Document | Maria, David | 6/6/2016 12:27:56 PM EDT | |
| 00433941 | Print | Document | Maria, David | 6/6/2016 12:29:23 PM EDT | |
| 00433945 | View | Document | Maria, David | 6/6/2016 12:29:33 PM EDT | |
| 00433946 | View | Document | Maria, David | 6/6/2016 12:29:36 PM EDT | |
| 00433960 | View | Document | Maria, David | 6/6/2016 12:29:38 PM EDT | |
| 00433961 | View | Document | Maria, David | 6/6/2016 12:29:46 PM EDT | |
| 00433965 | View | Document | Maria, David | 6/6/2016 12:29:54 PM EDT | |
| 00433967 | View | Document | Maria, David | 6/6/2016 12:29:56 PM EDT | |
| 00433968 | View | Document | Maria, David | 6/6/2016 12:30:38 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00433979 | View | Document | Maria, David | 6/6/2016 12:30:53 PM EDT | |
| 00433988 | View | Document | Maria, David | 6/6/2016 12:30:57 PM EDT | |
| 00433994 | View | Document | Maria, David | 6/6/2016 12:31:01 PM EDT | |
| 00433994 | Print | Document | Maria, David | 6/6/2016 12:41:27 PM EDT | |
| 00434003 | View | Document | Maria, David | 6/6/2016 12:41:47 PM EDT | |
| 00434005 | View | Document | Maria, David | 6/6/2016 12:42:03 PM EDT | |
| 00434011 | View | Document | Maria, David | 6/6/2016 12:42:05 PM EDT | |
| 00434018 | View | Document | Maria, David | 6/6/2016 12:42:08 PM EDT | |
| 00434019 | View | Document | Maria, David | 6/6/2016 12:42:12 PM EDT | |
| 00434020 | View | Document | Maria, David | 6/6/2016 12:42:16 PM EDT | |
| 00434021 | View | Document | Maria, David | 6/6/2016 12:42:20 PM EDT | |
| 00434022 | View | Document | Maria, David | 6/6/2016 12:42:24 PM EDT | |
| 00434023 | View | Document | Maria, David | 6/6/2016 12:42:28 PM EDT | |
| 00434024 | View | Document | Maria, David | 6/6/2016 12:42:31 PM EDT | |
| 00434025 | View | Document | Maria, David | 6/6/2016 12:42:33 PM EDT | |
| 00434026 | View | Document | Maria, David | 6/6/2016 12:42:35 PM EDT | |
| 00434027 | View | Document | Maria, David | 6/6/2016 12:42:37 PM EDT | |
| 00434028 | View | Document | Maria, David | 6/6/2016 12:42:39 PM EDT | |
| 00434029 | View | Document | Maria, David | 6/6/2016 12:42:41 PM EDT | |
| 00434030 | View | Document | Maria, David | 6/6/2016 12:42:59 PM EDT | |
| 00434031 | View | Document | Maria, David | 6/6/2016 12:43:16 PM EDT | |
| 00434032 | View | Document | Maria, David | 6/6/2016 12:43:18 PM EDT | |
| 00434036 | View | Document | Maria, David | 6/6/2016 12:43:26 PM EDT | |
| 00434054 | View | Document | Maria, David | 6/6/2016 12:43:29 PM EDT | |
| 00434058 | View | Document | Maria, David | 6/6/2016 12:43:41 PM EDT | |
| 00434061 | View | Document | Maria, David | 6/6/2016 12:43:44 PM EDT | |
| 00434062 | View | Document | Maria, David | 6/6/2016 12:43:47 PM EDT | |
| 00434063 | View | Document | Maria, David | 6/6/2016 12:43:49 PM EDT | |
| 00434064 | View | Document | Maria, David | 6/6/2016 12:43:51 PM EDT | |
| 00434066 | View | Document | Maria, David | 6/6/2016 12:43:56 PM EDT | |
| 00434068 | View | Document | Maria, David | 6/6/2016 12:44:04 PM EDT | |
| 00434069 | View | Document | Maria, David | 6/6/2016 12:44:12 PM EDT | |
| 00434113 | View | Document | Maria, David | 6/6/2016 12:44:15 PM EDT | |
| 00434114 | View | Document | Maria, David | 6/6/2016 12:44:21 PM EDT | |
| 00434115 | View | Document | Maria, David | 6/6/2016 12:44:30 PM EDT | |
| 00434116 | View | Document | Maria, David | 6/6/2016 12:44:36 PM EDT | |
| 00434117 | View | Document | Maria, David | 6/6/2016 12:44:38 PM EDT | |
| 00434120 | View | Document | Maria, David | 6/6/2016 12:44:40 PM EDT | |
| 00434121 | View | Document | Maria, David | 6/6/2016 12:44:41 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00434122 | View | Document | Maria, David | 6/6/2016 12:44:44 PM EDT | |
| 00434121 | View | Document | Maria, David | 6/6/2016 12:44:47 PM EDT | |
| 00434122 | View | Document | Maria, David | 6/6/2016 12:44:55 PM EDT | |
| 00434123 | View | Document | Maria, David | 6/6/2016 12:45:00 PM EDT | |
| 00434126 | View | Document | Maria, David | 6/6/2016 12:45:05 PM EDT | |
| 00434135 | View | Document | Maria, David | 6/6/2016 12:45:08 PM EDT | |
| 00434137 | View | Document | Maria, David | 6/6/2016 12:45:10 PM EDT | |
| 00434138 | View | Document | Maria, David | 6/6/2016 12:45:12 PM EDT | |
| 00434139 | View | Document | Maria, David | 6/6/2016 12:45:17 PM EDT | |
| 00434140 | View | Document | Maria, David | 6/6/2016 12:45:20 PM EDT | |
| 00434141 | View | Document | Maria, David | 6/6/2016 12:45:23 PM EDT | |
| 00434142 | View | Document | Maria, David | 6/6/2016 12:45:24 PM EDT | |
| 00434143 | View | Document | Maria, David | 6/6/2016 12:45:28 PM EDT | |
| 00434144 | View | Document | Maria, David | 6/6/2016 12:45:32 PM EDT | |
| 00434145 | View | Document | Maria, David | 6/6/2016 12:45:34 PM EDT | |
| 00434149 | View | Document | Maria, David | 6/6/2016 12:45:41 PM EDT | |
| 00434150 | View | Document | Maria, David | 6/6/2016 12:45:43 PM EDT | |
| 00434152 | View | Document | Maria, David | 6/6/2016 12:45:47 PM EDT | |
| 00434157 | View | Document | Maria, David | 6/6/2016 12:45:48 PM EDT | |
| 00434160 | View | Document | Maria, David | 6/6/2016 12:45:50 PM EDT | |
| 00434163 | View | Document | Maria, David | 6/6/2016 12:45:52 PM EDT | |
| 00434167 | View | Document | Maria, David | 6/6/2016 12:45:59 PM EDT | |
| 00434163 | View | Document | Maria, David | 6/6/2016 12:46:01 PM EDT | |
| 00434167 | View | Document | Maria, David | 6/6/2016 12:46:19 PM EDT | |
| 00434168 | View | Document | Maria, David | 6/6/2016 12:46:21 PM EDT | |
| 00434175 | View | Document | Maria, David | 6/6/2016 12:46:24 PM EDT | |
| 00434176 | View | Document | Maria, David | 6/6/2016 12:46:28 PM EDT | |
| 00434177 | View | Document | Maria, David | 6/6/2016 12:46:31 PM EDT | |
| 00434178 | View | Document | Maria, David | 6/6/2016 12:46:35 PM EDT | |
| 00434179 | View | Document | Maria, David | 6/6/2016 12:46:36 PM EDT | |
| 00434180 | View | Document | Maria, David | 6/6/2016 12:46:38 PM EDT | |
| 00434181 | View | Document | Maria, David | 6/6/2016 12:46:39 PM EDT | |
| 00434182 | View | Document | Maria, David | 6/6/2016 12:46:41 PM EDT | |
| 00434189 | View | Document | Maria, David | 6/6/2016 12:46:42 PM EDT | |
| 00434190 | View | Document | Maria, David | 6/6/2016 12:46:54 PM EDT | |
| 00434192 | View | Document | Maria, David | 6/6/2016 12:46:57 PM EDT | |
| 00434194 | View | Document | Maria, David | 6/6/2016 12:47:13 PM EDT | |
| 00434196 | View | Document | Maria, David | 6/6/2016 12:47:34 PM EDT | |
| 00434197 | View | Document | Maria, David | 6/6/2016 12:47:36 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00434198 | View | Document | Maria, David | 6/6/2016 12:47:39 PM EDT | |
| 00434200 | View | Document | Maria, David | 6/6/2016 12:47:50 PM EDT | |
| 00434201 | View | Document | Maria, David | 6/6/2016 12:47:52 PM EDT | |
| 00434202 | View | Document | Maria, David | 6/6/2016 12:47:54 PM EDT | |
| 00434203 | View | Document | Maria, David | 6/6/2016 12:47:55 PM EDT | |
| 00434204 | View | Document | Maria, David | 6/6/2016 12:47:56 PM EDT | |
| 00434205 | View | Document | Maria, David | 6/6/2016 12:47:58 PM EDT | |
| 00434207 | View | Document | Maria, David | 6/6/2016 12:48:00 PM EDT | |
| 00434210 | View | Document | Maria, David | 6/6/2016 12:48:01 PM EDT | |
| 00434211 | View | Document | Maria, David | 6/6/2016 12:48:02 PM EDT | |
| 00434212 | View | Document | Maria, David | 6/6/2016 12:48:04 PM EDT | |
| 00434213 | View | Document | Maria, David | 6/6/2016 12:48:07 PM EDT | |
| 00434216 | View | Document | Maria, David | 6/6/2016 12:48:16 PM EDT | |
| 00434217 | View | Document | Maria, David | 6/6/2016 12:48:37 PM EDT | |
| 00434218 | View | Document | Maria, David | 6/6/2016 12:48:40 PM EDT | |
| 00434220 | View | Document | Maria, David | 6/6/2016 12:48:43 PM EDT | |
| 00434221 | View | Document | Maria, David | 6/6/2016 12:48:46 PM EDT | |
| 00434225 | View | Document | Maria, David | 6/6/2016 12:48:47 PM EDT | |
| 00434226 | View | Document | Maria, David | 6/6/2016 12:48:49 PM EDT | |
| 00000064 | View | Document | Belich, Brandon | 6/6/2016 2:42:55 PM EDT | |
| 00000064 | View | Document | Belich, Brandon | 6/6/2016 2:43:51 PM EDT | |
| 00000066 | View | Document | Maria, David | 6/7/2016 2:32:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | | Maria, David | 6/7/2016 2:33:39 PM EDT | work out" AND "chezmono |
| LTSC Loading - All Standard Fields | Search | | Maria, David | 6/7/2016 2:33:46 PM EDT | work out" AND "chezmono |
| 00433199 | View | Document | Maria, David | 6/7/2016 2:34:15 PM EDT | |
| 00433199 | Print | Document | Maria, David | 6/7/2016 2:34:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:07:44 PM EDT | rayburn |
| 00033252 | View | Document | Maria, David | 6/27/2016 2:07:50 PM EDT | |
| 00033258 | View | Document | Maria, David | 6/27/2016 2:08:15 PM EDT | |
| 00033261 | View | Document | Maria, David | 6/27/2016 2:08:22 PM EDT | |
| 00033264 | View | Document | Maria, David | 6/27/2016 2:08:25 PM EDT | |
| 00039905 | View | Document | Maria, David | 6/27/2016 2:08:31 PM EDT | |
| 00039911 | View | Document | Maria, David | 6/27/2016 2:08:47 PM EDT | |
| 00039996 | View | Document | Maria, David | 6/27/2016 2:08:54 PM EDT | |
| 00039998 | View | Document | Maria, David | 6/27/2016 2:09:00 PM EDT | |
| 00040936 | View | Document | Maria, David | 6/27/2016 2:09:02 PM EDT | |
| 00051089 | View | Document | Maria, David | 6/27/2016 2:10:15 PM EDT | |
| 00072813 | View | Document | Maria, David | 6/27/2016 2:12:20 PM EDT | |
| 00103382 | View | Document | Maria, David | 6/27/2016 2:12:30 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00315794 | View | Document | Maria, David | 6/27/2016 2:12:33 PM EDT | |
| 00336254 | View | Document | Maria, David | 6/27/2016 2:12:42 PM EDT | |
| 00336933 | View | Document | Maria, David | 6/27/2016 2:12:47 PM EDT | |
| 00336933 | Print | Document | Maria, David | 6/27/2016 2:13:07 PM EDT | |
| 00336939 | View | Document | Maria, David | 6/27/2016 2:13:16 PM EDT | |
| 00336940 | View | Document | Maria, David | 6/27/2016 2:13:23 PM EDT | |
| 00336940 | Print | Document | Maria, David | 6/27/2016 2:13:57 PM EDT | |
| 00336942 | View | Document | Maria, David | 6/27/2016 2:14:04 PM EDT | |
| 00336946 | View | Document | Maria, David | 6/27/2016 2:14:08 PM EDT | |
| 00336942 | View | Document | Maria, David | 6/27/2016 2:14:11 PM EDT | |
| 00336942 | Print | Document | Maria, David | 6/27/2016 2:14:27 PM EDT | |
| 00336946 | View | Document | Maria, David | 6/27/2016 2:14:33 PM EDT | |
| 00336946 | Print | Document | Maria, David | 6/27/2016 2:15:11 PM EDT | |
| 00337123 | View | Document | Maria, David | 6/27/2016 2:15:18 PM EDT | |
| 00337326 | View | Document | Maria, David | 6/27/2016 2:15:27 PM EDT | |
| 00346587 | View | Document | Maria, David | 6/27/2016 2:15:29 PM EDT | |
| 00347521 | View | Document | Maria, David | 6/27/2016 2:15:39 PM EDT | |
| 00348950 | View | Document | Maria, David | 6/27/2016 2:17:08 PM EDT | |
| 00359626 | View | Document | Maria, David | 6/27/2016 2:17:13 PM EDT | |
| 00359626 | Print | Document | Maria, David | 6/27/2016 2:17:44 PM EDT | |
| 00362034 | View | Document | Maria, David | 6/27/2016 2:17:53 PM EDT | |
| 00437565 | View | Document | Maria, David | 6/27/2016 2:18:08 PM EDT | |
| 00362034 | View | Document | Maria, David | 6/27/2016 2:18:11 PM EDT | |
| 00362034 | Print | Document | Maria, David | 6/27/2016 2:18:17 PM EDT | |
| 00437565 | View | Document | Maria, David | 6/27/2016 2:18:25 PM EDT | |
| 00437575 | View | Document | Maria, David | 6/27/2016 2:18:51 PM EDT | |
| 00439388 | View | Document | Maria, David | 6/27/2016 2:18:56 PM EDT | |
| 00439415 | View | Document | Maria, David | 6/27/2016 2:18:58 PM EDT | |
| 00439463 | View | Document | Maria, David | 6/27/2016 2:19:00 PM EDT | |
| 00444710 | View | Document | Maria, David | 6/27/2016 2:19:02 PM EDT | |
| 00444715 | View | Document | Maria, David | 6/27/2016 2:19:06 PM EDT | |
| 00445225 | View | Document | Maria, David | 6/27/2016 2:19:10 PM EDT | |
| 00449311 | View | Document | Maria, David | 6/27/2016 2:19:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:19:43 PM EDT | rayburn |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:20:00 PM EDT | bogus |
| 00117788 | View | Document | Maria, David | 6/27/2016 2:20:08 PM EDT | |
| 00186614 | View | Document | Maria, David | 6/27/2016 2:20:54 PM EDT | |
| 00186651 | View | Document | Maria, David | 6/27/2016 2:20:59 PM EDT | |
| 00250101 | View | Document | Maria, David | 6/27/2016 2:21:02 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:21:08 PM EDT | bogus |
| 00398981 | View | Document | Maria, David | 6/27/2016 2:21:14 PM EDT | |
| 00406790 | View | Document | Maria, David | 6/27/2016 2:21:27 PM EDT | |
| 00411314 | View | Document | Maria, David | 6/27/2016 2:21:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:21:54 PM EDT | bogus |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:22:11 PM EDT | false" AND "/s" AND "loans |
| 00397963 | View | Document | Maria, David | 6/27/2016 2:23:19 PM EDT | |
| 00397963 | View | Document | Maria, David | 6/27/2016 2:24:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:24:41 PM EDT | false" AND "/s" AND "loans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:25:03 PM EDT | false w/3 loans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:25:21 PM EDT | false w/4 loans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:25:30 PM EDT | fraudulent w/4 loans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:25:49 PM EDT | fraudulent" AND "loans |
| 00000064 | View | Document | Maria, David | 6/27/2016 2:26:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:27:12 PM EDT | fabricated |
| 00030603 | View | Document | Maria, David | 6/27/2016 2:27:21 PM EDT | |
| 00030613 | View | Document | Maria, David | 6/27/2016 2:27:27 PM EDT | |
| 00470838 | View | Document | Maria, David | 6/27/2016 2:27:31 PM EDT | |
| 00464500 | View | Document | Maria, David | 6/27/2016 2:27:37 PM EDT | |
| 00464495 | View | Document | Maria, David | 6/27/2016 2:27:40 PM EDT | |
| 00464490 | View | Document | Maria, David | 6/27/2016 2:28:01 PM EDT | |
| 00464443 | View | Document | Maria, David | 6/27/2016 2:28:02 PM EDT | |
| 00462680 | View | Document | Maria, David | 6/27/2016 2:28:06 PM EDT | |
| 00462678 | View | Document | Maria, David | 6/27/2016 2:28:07 PM EDT | |
| 00461954 | View | Document | Maria, David | 6/27/2016 2:28:09 PM EDT | |
| 00461950 | View | Document | Maria, David | 6/27/2016 2:28:11 PM EDT | |
| 00461936 | View | Document | Maria, David | 6/27/2016 2:29:28 PM EDT | |
| 00461911 | View | Document | Maria, David | 6/27/2016 2:29:30 PM EDT | |
| 00457671 | View | Document | Maria, David | 6/27/2016 2:29:31 PM EDT | |
| 00457666 | View | Document | Maria, David | 6/27/2016 2:29:33 PM EDT | |
| 00457631 | View | Document | Maria, David | 6/27/2016 2:29:35 PM EDT | |
| 00450256 | View | Document | Maria, David | 6/27/2016 2:29:53 PM EDT | |
| 00449296 | View | Document | Maria, David | 6/27/2016 2:29:55 PM EDT | |
| 00418823 | View | Document | Maria, David | 6/27/2016 2:29:57 PM EDT | |
| 00410208 | View | Document | Maria, David | 6/27/2016 2:30:02 PM EDT | |
| 00381960 | View | Document | Maria, David | 6/27/2016 2:30:04 PM EDT | |
| 00239515 | View | Document | Maria, David | 6/27/2016 2:30:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:31:08 PM EDT | loans" w/3 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:31:27 PM EDT | loans" AND "w/3" AND "principals |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023965 | View | Document | Maria, David | 6/27/2016 2:31:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:31:59 PM EDT | loans" AND "w/3" AND "principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:32:08 PM EDT | loans w/3 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:32:13 PM EDT | loans w/5 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:32:30 PM EDT | loans w/5 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:32:36 PM EDT | loans w/9 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:34:30 PM EDT | loans PRE/5 principals |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:34:57 PM EDT | fraudulent PRE/8 loans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:35:06 PM EDT | fraudulent PRE/8 transaction |
| 00448303 | View | Document | Maria, David | 6/27/2016 2:35:14 PM EDT | |
| 00449853 | View | Document | Maria, David | 6/27/2016 2:36:48 PM EDT | |
| 00003673 | View | Document | Maria, David | 6/27/2016 2:37:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:37:57 PM EDT | criminally |
| 00057360 | View | Document | Maria, David | 6/27/2016 2:38:02 PM EDT | |
| 00068385 | View | Document | Maria, David | 6/27/2016 2:38:18 PM EDT | |
| 00080293 | View | Document | Maria, David | 6/27/2016 2:38:21 PM EDT | |
| 00080374 | View | Document | Maria, David | 6/27/2016 2:38:47 PM EDT | |
| 00272502 | View | Document | Maria, David | 6/27/2016 2:39:00 PM EDT | |
| 00316032 | View | Document | Maria, David | 6/27/2016 2:39:04 PM EDT | |
| 00334701 | View | Document | Maria, David | 6/27/2016 2:39:35 PM EDT | |
| 00452550 | View | Document | Maria, David | 6/27/2016 2:39:38 PM EDT | |
| 00455165 | View | Document | Maria, David | 6/27/2016 2:39:42 PM EDT | |
| 00455180 | View | Document | Maria, David | 6/27/2016 2:39:44 PM EDT | |
| 00459913 | View | Document | Maria, David | 6/27/2016 2:39:46 PM EDT | |
| 00459919 | View | Document | Maria, David | 6/27/2016 2:39:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:40:12 PM EDT | department of justice |
| 00361877 | View | Document | Maria, David | 6/27/2016 2:40:25 PM EDT | |
| 00121400 | View | Document | Maria, David | 6/27/2016 2:45:10 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:45:51 PM EDT | maria |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:46:52 PM EDT | grand jury |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 6/27/2016 2:47:46 PM EDT | authorized W/8 warrants |
| 00004976 | View | Document | Maria, David | 6/27/2016 2:47:55 PM EDT | |
| 00028486 | View | Document | Maria, David | 6/27/2016 2:48:32 PM EDT | |
| 00298246 | View | Document | Maria, David | 6/27/2016 2:49:06 PM EDT | |
| 00298257 | View | Document | Maria, David | 6/27/2016 2:49:12 PM EDT | |
| 00298292 | View | Document | Maria, David | 6/27/2016 2:49:13 PM EDT | |
| 00298306 | View | Document | Maria, David | 6/27/2016 2:49:14 PM EDT | |
| 00298880 | View | Document | Maria, David | 6/27/2016 2:49:18 PM EDT | |
| 00298893 | View | Document | Maria, David | 6/27/2016 2:49:20 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00308168 | View | Document | Maria, David | 6/27/2016 2:49:22 PM EDT | |
| 00308255 | View | Document | Maria, David | 6/27/2016 2:49:24 PM EDT | |
| 00311189 | View | Document | Maria, David | 6/27/2016 2:49:27 PM EDT | |
| 00312394 | View | Document | Maria, David | 6/27/2016 2:49:33 PM EDT | |
| 00317644 | View | Document | Maria, David | 6/27/2016 2:49:37 PM EDT | |
| 00324895 | View | Document | Maria, David | 6/27/2016 2:49:40 PM EDT | |
| 00325424 | View | Document | Maria, David | 6/27/2016 2:49:41 PM EDT | |
| 00325425 | View | Document | Maria, David | 6/27/2016 2:50:19 PM EDT | |
| 00326431 | View | Document | Maria, David | 6/27/2016 2:50:23 PM EDT | |
| 00326460 | View | Document | Maria, David | 6/27/2016 2:50:25 PM EDT | |
| 00326569 | View | Document | Maria, David | 6/27/2016 2:50:27 PM EDT | |
| 00326598 | View | Document | Maria, David | 6/27/2016 2:50:29 PM EDT | |
| 00326720 | View | Document | Maria, David | 6/27/2016 2:50:30 PM EDT | |
| 00327356 | View | Document | Maria, David | 6/27/2016 2:50:33 PM EDT | |
| 00328794 | View | Document | Maria, David | 6/27/2016 2:50:34 PM EDT | |
| 00328816 | View | Document | Maria, David | 6/27/2016 2:50:36 PM EDT | |
| 00330321 | View | Document | Maria, David | 6/27/2016 2:50:39 PM EDT | |
| 00337639 | View | Document | Maria, David | 6/27/2016 2:50:40 PM EDT | |
| 00337856 | View | Document | Maria, David | 6/27/2016 2:50:42 PM EDT | |
| 00338467 | View | Document | Maria, David | 6/27/2016 2:50:44 PM EDT | |
| 00339159 | View | Document | Maria, David | 6/27/2016 2:50:47 PM EDT | |
| 00351066 | View | Document | Maria, David | 6/27/2016 2:50:50 PM EDT | |
| 00351179 | View | Document | Maria, David | 6/27/2016 2:50:52 PM EDT | |
| 00353635 | View | Document | Maria, David | 6/27/2016 2:50:55 PM EDT | |
| 00353697 | View | Document | Maria, David | 6/27/2016 2:51:01 PM EDT | |
| 00360151 | View | Document | Maria, David | 6/27/2016 2:51:03 PM EDT | |
| 00365096 | View | Document | Maria, David | 6/27/2016 2:51:05 PM EDT | |
| 00381148 | View | Document | Maria, David | 6/27/2016 2:51:07 PM EDT | |
| 00381174 | View | Document | Maria, David | 6/27/2016 2:51:09 PM EDT | |
| 00384115 | View | Document | Maria, David | 6/27/2016 2:51:54 PM EDT | |
| 00384140 | View | Document | Maria, David | 6/27/2016 2:52:22 PM EDT | |
| 00435379 | View | Document | Maria, David | 6/27/2016 2:52:39 PM EDT | |
| 00436027 | View | Document | Maria, David | 6/27/2016 2:52:43 PM EDT | |
| 00436232 | View | Document | Maria, David | 6/27/2016 2:52:45 PM EDT | |
| 00440604 | View | Document | Maria, David | 6/27/2016 2:52:52 PM EDT | |
| 00440680 | View | Document | Maria, David | 6/27/2016 2:52:55 PM EDT | |
| 00444306 | View | Document | Maria, David | 6/27/2016 2:53:08 PM EDT | |
| 00445429 | View | Document | Maria, David | 6/27/2016 2:53:10 PM EDT | |
| 00445597 | View | Document | Maria, David | 6/27/2016 2:53:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00445704 | View | Document | Maria, David | 6/27/2016 2:53:27 PM EDT | |
| 00445851 | View | Document | Maria, David | 6/27/2016 2:53:28 PM EDT | |
| 00445913 | View | Document | Maria, David | 6/27/2016 2:53:30 PM EDT | |
| 00448396 | View | Document | Maria, David | 6/27/2016 2:53:32 PM EDT | |
| 00448566 | View | Document | Maria, David | 6/27/2016 2:53:34 PM EDT | |
| 00448566 | Print | Document | Maria, David | 6/27/2016 2:55:40 PM EDT | |
| 00456557 | View | Document | Maria, David | 6/27/2016 2:55:55 PM EDT | |
| 00464263 | View | Document | Maria, David | 6/27/2016 2:55:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:53:19 AM EDT | Maddox" AND "monahan |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 10:53:33 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 10:53:48 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 10:54:08 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 10:54:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:24 AM EDT | Maddox" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:45 AM EDT | Maddox" AND "mike |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:56 AM EDT | Maddox" AND "mike |
| 00447099 | View | Document | Kroells, Christine | 6/28/2016 10:55:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:55:29 AM EDT | Maddox" AND "mike |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 10:55:42 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 10:55:52 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 10:55:54 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 10:55:57 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 10:56:00 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 10:56:03 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 10:56:06 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 10:56:17 AM EDT | |
| 00040659 | View | Document | Kroells, Christine | 6/28/2016 10:56:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:27 AM EDT | Maddox" AND "mike |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:37 AM EDT | shenanigans |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:59 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:09 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:14 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:32 AM EDT | forensic |
| 00047558 | View | Document | Kroells, Christine | 6/28/2016 10:57:47 AM EDT | |
| 00048196 | View | Document | Kroells, Christine | 6/28/2016 10:57:54 AM EDT | |
| 00048896 | View | Document | Kroells, Christine | 6/28/2016 10:57:56 AM EDT | |
| 00049540 | View | Document | Kroells, Christine | 6/28/2016 10:57:59 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:58:06 AM EDT | forensic |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:02:43 AM EDT | Maddox" AND "monahan |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:02:56 AM EDT | Maddox" AND "monahan |
| 00322909 | View | Document | Kroells, Christine | 6/28/2016 11:03:21 AM EDT | |
| 00435551 | View | Document | Kroells, Christine | 6/28/2016 11:08:25 AM EDT | |
| 00435551 | Print | Document | Kroells, Christine | 6/28/2016 11:09:26 AM EDT | |
| 00323330 | View | Document | Kroells, Christine | 6/28/2016 11:09:31 AM EDT | |
| 00435607 | View | Document | Kroells, Christine | 6/28/2016 11:09:36 AM EDT | |
| 00435894 | View | Document | Kroells, Christine | 6/28/2016 11:09:39 AM EDT | |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 11:09:47 AM EDT | |
| 00436043 | View | Document | Kroells, Christine | 6/28/2016 11:09:56 AM EDT | |
| 00436278 | View | Document | Kroells, Christine | 6/28/2016 11:10:05 AM EDT | |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 11:10:23 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 11:10:39 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 11:10:44 AM EDT | |
| 00330504 | View | Document | Kroells, Christine | 6/28/2016 11:10:53 AM EDT | |
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:10:59 AM EDT | |
| 00437214 | View | Document | Kroells, Christine | 6/28/2016 11:11:05 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 6/28/2016 11:11:13 AM EDT | |
| 00437583 | View | Document | Kroells, Christine | 6/28/2016 11:12:13 AM EDT | |
| 00437709 | View | Document | Kroells, Christine | 6/28/2016 11:12:22 AM EDT | |
| 00437714 | View | Document | Kroells, Christine | 6/28/2016 11:12:33 AM EDT | |
| 00437789 | View | Document | Kroells, Christine | 6/28/2016 11:12:37 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 11:12:41 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 11:13:03 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 11:13:53 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 11:15:03 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 11:15:10 AM EDT | |
| 00336254 | View | Document | Kroells, Christine | 6/28/2016 11:15:14 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 11:15:19 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:15:23 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:15:31 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 11:16:04 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 11:16:15 AM EDT | |
| 00340315 | View | Document | Kroells, Christine | 6/28/2016 11:16:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:16:31 AM EDT | Maddox" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:27 AM EDT | Maddox" AND "mike" AND "problem |
| 00393994 | View | Document | Kroells, Christine | 6/28/2016 11:17:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:46 AM EDT | Maddox" AND "mike" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:53 AM EDT | Maddox" AND "mike" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:18:01 AM EDT | Maddox" AND "mike" AND "concern |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:18:09 AM EDT | Maddox" AND "mike" AND "help |
| 00390038 | View | Document | Kroells, Christine | 6/28/2016 11:18:15 AM EDT | |
| 00390049 | View | Document | Kroells, Christine | 6/28/2016 11:18:28 AM EDT | |
| 00390080 | View | Document | Kroells, Christine | 6/28/2016 11:18:33 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 6/28/2016 11:18:37 AM EDT | |
| 00393711 | View | Document | Kroells, Christine | 6/28/2016 11:19:00 AM EDT | |
| 00393730 | View | Document | Kroells, Christine | 6/28/2016 11:19:14 AM EDT | |
| 00399354 | View | Document | Kroells, Christine | 6/28/2016 11:19:40 AM EDT | |
| 00400984 | View | Document | Kroells, Christine | 6/28/2016 11:20:01 AM EDT | |
| 00311924 | View | Document | Kroells, Christine | 6/28/2016 11:22:05 AM EDT | |
| 00196437 | View | Document | Kroells, Christine | 6/28/2016 11:22:40 AM EDT | |
| 00216579 | View | Document | Kroells, Christine | 6/28/2016 11:22:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:23:48 AM EDT | Maddox" AND "mike" AND "help |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:23:57 AM EDT | Maddox" AND "shit |
| 00419932 | View | Document | Kroells, Christine | 6/28/2016 11:24:03 AM EDT | |
| 00419932 | Print | Document | Kroells, Christine | 6/28/2016 11:25:05 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:13 AM EDT | Maddox" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:20 AM EDT | Maddox" AND "crap |
| 00275369 | View | Document | Kroells, Christine | 6/28/2016 11:25:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:54 AM EDT | Maddox" AND "crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:26:14 AM EDT | Maddox" AND "fuck |
| 00284512 | View | Document | Kroells, Christine | 6/28/2016 11:26:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:26:48 AM EDT | Maddox" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:27:08 AM EDT | Maddox" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:27:27 AM EDT | Maddox" AND "dumb |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:28:17 AM EDT | Maddox |
| 00320644 | View | Document | Kroells, Christine | 6/28/2016 11:28:42 AM EDT | |
| 00434555 | View | Document | Kroells, Christine | 6/28/2016 11:28:57 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 6/28/2016 11:29:01 AM EDT | |
| 00322792 | View | Document | Kroells, Christine | 6/28/2016 11:29:04 AM EDT | |
| 00322799 | View | Document | Kroells, Christine | 6/28/2016 11:29:07 AM EDT | |
| 00435529 | View | Document | Kroells, Christine | 6/28/2016 11:29:10 AM EDT | |
| 00322909 | View | Document | Kroells, Christine | 6/28/2016 11:29:12 AM EDT | |
| 00435551 | View | Document | Kroells, Christine | 6/28/2016 11:29:18 AM EDT | |
| 00323330 | View | Document | Kroells, Christine | 6/28/2016 11:29:21 AM EDT | |
| 00435607 | View | Document | Kroells, Christine | 6/28/2016 11:29:24 AM EDT | |
| 00323899 | View | Document | Kroells, Christine | 6/28/2016 11:29:27 AM EDT | |
| 00323906 | View | Document | Kroells, Christine | 6/28/2016 11:29:30 AM EDT | |
| 00435752 | View | Document | Kroells, Christine | 6/28/2016 11:29:33 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00435894 | View | Document | Kroells, Christine | 6/28/2016 11:29:35 AM EDT | |
| 00324832 | View | Document | Kroells, Christine | 6/28/2016 11:29:40 AM EDT | |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 11:29:43 AM EDT | |
| 00436043 | View | Document | Kroells, Christine | 6/28/2016 11:29:46 AM EDT | |
| 00027521 | View | Document | Kroells, Christine | 6/28/2016 11:29:51 AM EDT | |
| 00326148 | View | Document | Kroells, Christine | 6/28/2016 11:29:53 AM EDT | |
| 00436278 | View | Document | Kroells, Christine | 6/28/2016 11:29:56 AM EDT | |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 11:30:01 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 11:30:07 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 11:30:11 AM EDT | |
| 00330504 | View | Document | Kroells, Christine | 6/28/2016 11:30:15 AM EDT | |
| 00330505 | View | Document | Kroells, Christine | 6/28/2016 11:30:23 AM EDT | |
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:30:33 AM EDT | |
| 00330505 | View | Document | Kroells, Christine | 6/28/2016 11:30:40 AM EDT | |
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:30:49 AM EDT | |
| 00330509 | View | Document | Kroells, Christine | 6/28/2016 11:30:52 AM EDT | |
| 00437214 | View | Document | Kroells, Christine | 6/28/2016 11:30:56 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 6/28/2016 11:31:12 AM EDT | |
| 00437583 | View | Document | Kroells, Christine | 6/28/2016 11:31:20 AM EDT | |
| 00437709 | View | Document | Kroells, Christine | 6/28/2016 11:31:28 AM EDT | |
| 00437714 | View | Document | Kroells, Christine | 6/28/2016 11:31:41 AM EDT | |
| 00437789 | View | Document | Kroells, Christine | 6/28/2016 11:31:49 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 11:32:00 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 11:32:07 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 11:32:11 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 11:32:18 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 11:32:24 AM EDT | |
| 00336254 | View | Document | Kroells, Christine | 6/28/2016 11:32:28 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 11:32:31 AM EDT | |
| 00338117 | View | Document | Kroells, Christine | 6/28/2016 11:32:36 AM EDT | |
| 00439874 | View | Document | Kroells, Christine | 6/28/2016 11:32:40 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:32:43 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:32:56 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:32:59 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:33:16 AM EDT | |
| 00445222 | View | Document | Kroells, Christine | 6/28/2016 11:37:39 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 11:37:42 AM EDT | |
| 00039905 | View | Document | Kroells, Christine | 6/28/2016 11:37:57 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 11:38:18 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00340315 | View | Document | Kroells, Christine | 6/28/2016 11:38:24 AM EDT | |
| 00340311 | View | Document | Kroells, Christine | 6/28/2016 11:38:27 AM EDT | |
| 00340329 | View | Document | Kroells, Christine | 6/28/2016 11:38:36 AM EDT | |
| 00039996 | View | Document | Kroells, Christine | 6/28/2016 11:38:41 AM EDT | |
| 00039996 | Print | Document | Kroells, Christine | 6/28/2016 11:39:46 AM EDT | |
| 00039998 | View | Document | Kroells, Christine | 6/28/2016 11:39:48 AM EDT | |
| 00340406 | View | Document | Kroells, Christine | 6/28/2016 11:40:00 AM EDT | |
| 00039998 | View | Document | Kroells, Christine | 6/28/2016 11:40:04 AM EDT | |
| 00340406 | View | Document | Kroells, Christine | 6/28/2016 11:40:14 AM EDT | |
| 00340411 | View | Document | Kroells, Christine | 6/28/2016 11:40:17 AM EDT | |
| 00040659 | View | Document | Kroells, Christine | 6/28/2016 11:40:21 AM EDT | |
| 00342513 | View | Document | Kroells, Christine | 6/28/2016 11:40:26 AM EDT | |
| 00040663 | View | Document | Kroells, Christine | 6/28/2016 11:40:29 AM EDT | |
| 00342660 | View | Document | Kroells, Christine | 6/28/2016 11:40:40 AM EDT | |
| 00343154 | View | Document | Kroells, Christine | 6/28/2016 11:40:44 AM EDT | |
| 00343394 | View | Document | Kroells, Christine | 6/28/2016 11:40:47 AM EDT | |
| 00043281 | View | Document | Kroells, Christine | 6/28/2016 11:41:09 AM EDT | |
| 00041287 | View | Document | Kroells, Christine | 6/28/2016 11:41:16 AM EDT | |
| 00041290 | View | Document | Kroells, Christine | 6/28/2016 11:41:33 AM EDT | |
| 00343519 | View | Document | Kroells, Christine | 6/28/2016 11:41:37 AM EDT | |
| 00443360 | View | Document | Kroells, Christine | 6/28/2016 11:41:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:49 AM EDT | Maddox |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:57 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:57 AM EDT | wire |
| 00270191 | View | Document | Kroells, Christine | 6/28/2016 11:42:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:27 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:27 AM EDT | wire |
| 00270210 | View | Document | Kroells, Christine | 6/28/2016 11:42:34 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:45 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:45 AM EDT | wire |
| 00270217 | View | Document | Kroells, Christine | 6/28/2016 11:42:53 AM EDT | |
| 00382924 | View | Document | Kroells, Christine | 6/28/2016 11:42:58 AM EDT | |
| 00270859 | View | Document | Kroells, Christine | 6/28/2016 11:43:20 AM EDT | |
| 00390685 | View | Document | Kroells, Christine | 6/28/2016 11:43:23 AM EDT | |
| 00387358 | View | Document | Kroells, Christine | 6/28/2016 11:43:25 AM EDT | |
| 00271604 | View | Document | Kroells, Christine | 6/28/2016 11:43:27 AM EDT | |
| 00387925 | View | Document | Kroells, Christine | 6/28/2016 11:43:31 AM EDT | |
| 00400064 | View | Document | Kroells, Christine | 6/28/2016 11:43:34 AM EDT | |
| 00388584 | View | Document | Kroells, Christine | 6/28/2016 11:43:37 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00388692 | View | Document | Kroells, Christine | 6/28/2016 11:43:49 AM EDT | |
| 00315424 | View | Document | Kroells, Christine | 6/28/2016 11:43:52 AM EDT | |
| 00315499 | View | Document | Kroells, Christine | 6/28/2016 11:43:54 AM EDT | |
| 00316112 | View | Document | Kroells, Christine | 6/28/2016 11:43:57 AM EDT | |
| 00316136 | View | Document | Kroells, Christine | 6/28/2016 11:44:10 AM EDT | |
| 00389129 | View | Document | Kroells, Christine | 6/28/2016 11:44:11 AM EDT | |
| 00389224 | View | Document | Kroells, Christine | 6/28/2016 11:44:13 AM EDT | |
| 00389233 | View | Document | Kroells, Christine | 6/28/2016 11:44:14 AM EDT | |
| 00389339 | View | Document | Kroells, Christine | 6/28/2016 11:44:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:44:23 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:44:23 AM EDT | wire |
| 00391004 | View | Document | Kroells, Christine | 6/28/2016 11:44:29 AM EDT | |
| 00391047 | View | Document | Kroells, Christine | 6/28/2016 11:44:38 AM EDT | |
| 00391057 | View | Document | Kroells, Christine | 6/28/2016 11:44:44 AM EDT | |
| 00271907 | View | Document | Kroells, Christine | 6/28/2016 11:44:54 AM EDT | |
| 00271960 | View | Document | Kroells, Christine | 6/28/2016 11:44:56 AM EDT | |
| 00392220 | Print | Document | Kroells, Christine | 6/28/2016 11:44:58 AM EDT | |
| 00392220 | Print | Document | Kroells, Christine | 6/28/2016 11:46:29 AM EDT | |
| 00392230 | View | Document | Kroells, Christine | 6/28/2016 11:46:38 AM EDT | |
| 00392914 | View | Document | Kroells, Christine | 6/28/2016 11:47:09 AM EDT | |
| 00392914 | Print | Document | Kroells, Christine | 6/28/2016 11:47:36 AM EDT | |
| 00392914 | Print | Document | Kroells, Christine | 6/28/2016 11:47:56 AM EDT | |
| 00392984 | View | Document | Kroells, Christine | 6/28/2016 11:48:03 AM EDT | |
| 00273076 | View | Document | Kroells, Christine | 6/28/2016 11:48:05 AM EDT | |
| 00393397 | View | Document | Kroells, Christine | 6/28/2016 11:48:07 AM EDT | |
| 00393505 | View | Document | Kroells, Christine | 6/28/2016 11:48:08 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:48:14 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:48:14 AM EDT | wire |
| 00394001 | View | Document | Kroells, Christine | 6/28/2016 11:48:19 AM EDT | |
| 00273796 | View | Document | Kroells, Christine | 6/28/2016 11:48:32 AM EDT | |
| 00394239 | View | Document | Kroells, Christine | 6/28/2016 11:48:34 AM EDT | |
| 00394297 | View | Document | Kroells, Christine | 6/28/2016 11:48:50 AM EDT | |
| 00394299 | View | Document | Kroells, Christine | 6/28/2016 11:49:06 AM EDT | |
| 00394325 | View | Document | Kroells, Christine | 6/28/2016 11:49:12 AM EDT | |
| 00394328 | View | Document | Kroells, Christine | 6/28/2016 11:49:17 AM EDT | |
| 00394494 | View | Document | Kroells, Christine | 6/28/2016 11:49:34 AM EDT | |
| 00394655 | View | Document | Kroells, Christine | 6/28/2016 11:49:35 AM EDT | |
| 00397963 | View | Document | Kroells, Christine | 6/28/2016 11:49:40 AM EDT | |
| 00273867 | View | Document | Kroells, Christine | 6/28/2016 11:49:41 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00273871 | View | Document | Kroells, Christine | 6/28/2016 11:50:28 AM EDT | |
| 00395086 | View | Document | Kroells, Christine | 6/28/2016 11:50:37 AM EDT | |
| 00395147 | View | Document | Kroells, Christine | 6/28/2016 11:50:39 AM EDT | |
| 00273905 | View | Document | Kroells, Christine | 6/28/2016 11:50:41 AM EDT | |
| 00273908 | View | Document | Kroells, Christine | 6/28/2016 11:50:44 AM EDT | |
| 00395613 | View | Document | Kroells, Christine | 6/28/2016 11:50:48 AM EDT | |
| 00395661 | View | Document | Kroells, Christine | 6/28/2016 11:50:49 AM EDT | |
| 00395751 | View | Document | Kroells, Christine | 6/28/2016 11:50:51 AM EDT | |
| 00396981 | View | Document | Kroells, Christine | 6/28/2016 11:50:55 AM EDT | |
| 00273920 | View | Document | Kroells, Christine | 6/28/2016 11:50:56 AM EDT | |
| 00434207 | View | Document | Kroells, Christine | 6/28/2016 11:51:03 AM EDT | |
| 00395807 | View | Document | Kroells, Christine | 6/28/2016 11:51:06 AM EDT | |
| 00396517 | View | Document | Kroells, Christine | 6/28/2016 11:51:07 AM EDT | |
| 00275178 | View | Document | Kroells, Christine | 6/28/2016 11:51:09 AM EDT | |
| 00397087 | View | Document | Kroells, Christine | 6/28/2016 11:51:57 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:52:03 AM EDT | |
| 00397090 | View | Document | Kroells, Christine | 6/28/2016 11:52:32 AM EDT | |
| 00397092 | View | Document | Kroells, Christine | 6/28/2016 11:52:40 AM EDT | |
| 00190309 | View | Document | Kroells, Christine | 6/28/2016 11:52:57 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:53:24 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:53:24 AM EDT | wire |
| 00400408 | View | Document | Kroells, Christine | 6/28/2016 11:53:48 AM EDT | |
| 00400406 | View | Document | Kroells, Christine | 6/28/2016 11:53:59 AM EDT | |
| 00400376 | View | Document | Kroells, Christine | 6/28/2016 11:54:02 AM EDT | |
| 00277938 | View | Document | Kroells, Christine | 6/28/2016 11:54:05 AM EDT | |
| 00400270 | View | Document | Kroells, Christine | 6/28/2016 11:54:07 AM EDT | |
| 00400250 | View | Document | Kroells, Christine | 6/28/2016 11:54:08 AM EDT | |
| 00400231 | View | Document | Kroells, Christine | 6/28/2016 11:54:09 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:54:11 AM EDT | |
| 00400022 | View | Document | Kroells, Christine | 6/28/2016 11:54:12 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:54:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:54:34 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:54:34 AM EDT | wire |
| 00275178 | View | Document | Kroells, Christine | 6/28/2016 11:54:39 AM EDT | |
| 00397087 | View | Document | Kroells, Christine | 6/28/2016 11:54:47 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:54:51 AM EDT | |
| 00397089 | View | Document | Kroells, Christine | 6/28/2016 11:55:03 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:55:23 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:55:44 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00397090 | View | Document | Kroells, Christine | 6/28/2016 11:55:49 AM EDT | |
| 00397092 | View | Document | Kroells, Christine | 6/28/2016 11:55:51 AM EDT | |
| 00397093 | View | Document | Kroells, Christine | 6/28/2016 11:55:53 AM EDT | |
| 00397089 | View | Document | Kroells, Christine | 6/28/2016 11:56:02 AM EDT | |
| 00275487 | View | Document | Kroells, Christine | 6/28/2016 11:56:05 AM EDT | |
| 00398239 | View | Document | Kroells, Christine | 6/28/2016 11:56:21 AM EDT | |
| 00399961 | View | Document | Kroells, Christine | 6/28/2016 11:56:56 AM EDT | |
| 00400022 | View | Document | Kroells, Christine | 6/28/2016 11:57:09 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:57:12 AM EDT | |
| 00400231 | View | Document | Kroells, Christine | 6/28/2016 11:57:33 AM EDT | |
| 00400250 | View | Document | Kroells, Christine | 6/28/2016 11:57:35 AM EDT | |
| 00400270 | View | Document | Kroells, Christine | 6/28/2016 11:57:40 AM EDT | |
| 00277938 | View | Document | Kroells, Christine | 6/28/2016 11:57:44 AM EDT | |
| 00400376 | View | Document | Kroells, Christine | 6/28/2016 11:57:47 AM EDT | |
| 00400406 | View | Document | Kroells, Christine | 6/28/2016 11:57:50 AM EDT | |
| 00400408 | View | Document | Kroells, Christine | 6/28/2016 11:58:22 AM EDT | |
| 00400437 | View | Document | Kroells, Christine | 6/28/2016 11:58:26 AM EDT | |
| 00400438 | View | Document | Kroells, Christine | 6/28/2016 11:59:24 AM EDT | |
| 00400439 | View | Document | Kroells, Christine | 6/28/2016 11:59:36 AM EDT | |
| 00400458 | View | Document | Kroells, Christine | 6/28/2016 11:59:49 AM EDT | |
| 00400470 | View | Document | Kroells, Christine | 6/28/2016 11:59:55 AM EDT | |
| 00400484 | View | Document | Kroells, Christine | 6/28/2016 12:00:12 PM EDT | |
| 00401228 | View | Document | Kroells, Christine | 6/28/2016 12:00:17 PM EDT | |
| 00400484 | View | Document | Kroells, Christine | 6/28/2016 12:00:20 PM EDT | |
| 00401228 | View | Document | Kroells, Christine | 6/28/2016 12:00:24 PM EDT | |
| 00036432 | View | Document | Kroells, Christine | 6/28/2016 12:00:27 PM EDT | |
| 00278511 | View | Document | Kroells, Christine | 6/28/2016 12:00:37 PM EDT | |
| 00278875 | View | Document | Kroells, Christine | 6/28/2016 12:01:03 PM EDT | |
| 00402124 | View | Document | Kroells, Christine | 6/28/2016 12:01:37 PM EDT | |
| 00402153 | View | Document | Kroells, Christine | 6/28/2016 12:01:47 PM EDT | |
| 00402256 | View | Document | Kroells, Christine | 6/28/2016 12:01:51 PM EDT | |
| 00278699 | View | Document | Kroells, Christine | 6/28/2016 12:01:53 PM EDT | |
| 00278737 | View | Document | Kroells, Christine | 6/28/2016 12:02:00 PM EDT | |
| 00402343 | View | Document | Kroells, Christine | 6/28/2016 12:02:04 PM EDT | |
| 00402646 | View | Document | Kroells, Christine | 6/28/2016 12:02:15 PM EDT | |
| 00279593 | View | Document | Kroells, Christine | 6/28/2016 12:02:22 PM EDT | |
| 00419458 | View | Document | Kroells, Christine | 6/28/2016 12:02:42 PM EDT | |
| 00420405 | View | Document | Kroells, Christine | 6/28/2016 12:02:45 PM EDT | |
| 00411016 | View | Document | Kroells, Christine | 6/28/2016 12:02:47 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00281049 | View | Document | Kroells, Christine | 6/28/2016 12:02:52 PM EDT | |
| 00403138 | View | Document | Kroells, Christine | 6/28/2016 12:02:54 PM EDT | |
| 00281045 | View | Document | Kroells, Christine | 6/28/2016 12:02:56 PM EDT | |
| 00281047 | View | Document | Kroells, Christine | 6/28/2016 12:03:01 PM EDT | |
| 00280528 | View | Document | Kroells, Christine | 6/28/2016 12:03:03 PM EDT | |
| 00403335 | View | Document | Kroells, Christine | 6/28/2016 12:03:35 PM EDT | |
| 00403799 | View | Document | Kroells, Christine | 6/28/2016 12:03:42 PM EDT | |
| 00280759 | View | Document | Kroells, Christine | 6/28/2016 12:03:46 PM EDT | |
| 00280850 | View | Document | Kroells, Christine | 6/28/2016 12:03:52 PM EDT | |
| 00280935 | View | Document | Kroells, Christine | 6/28/2016 12:03:54 PM EDT | |
| 00281024 | View | Document | Kroells, Christine | 6/28/2016 12:04:02 PM EDT | |
| 00281026 | View | Document | Kroells, Christine | 6/28/2016 12:04:05 PM EDT | |
| 00404712 | View | Document | Kroells, Christine | 6/28/2016 12:04:09 PM EDT | |
| 00404807 | View | Document | Kroells, Christine | 6/28/2016 12:04:12 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 6/28/2016 12:04:16 PM EDT | |
| 00281547 | View | Document | Kroells, Christine | 6/28/2016 12:05:35 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:05:37 PM EDT | |
| 00405897 | View | Document | Kroells, Christine | 6/28/2016 12:05:39 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:05:42 PM EDT | |
| 00281542 | View | Document | Kroells, Christine | 6/28/2016 12:06:10 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:06:29 PM EDT | |
| 00405897 | View | Document | Kroells, Christine | 6/28/2016 12:06:35 PM EDT | |
| 00405993 | View | Document | Kroells, Christine | 6/28/2016 12:06:37 PM EDT | |
| 00406059 | View | Document | Kroells, Christine | 6/28/2016 12:06:40 PM EDT | |
| 00406135 | View | Document | Kroells, Christine | 6/28/2016 12:06:47 PM EDT | |
| 00282086 | View | Document | Kroells, Christine | 6/28/2016 12:06:49 PM EDT | |
| 00406319 | View | Document | Kroells, Christine | 6/28/2016 12:06:51 PM EDT | |
| 00406443 | View | Document | Kroells, Christine | 6/28/2016 12:06:53 PM EDT | |
| 00418443 | View | Document | Kroells, Christine | 6/28/2016 12:06:55 PM EDT | |
| 00418516 | View | Document | Kroells, Christine | 6/28/2016 12:06:56 PM EDT | |
| 00406676 | View | Document | Kroells, Christine | 6/28/2016 12:06:58 PM EDT | |
| 00407310 | View | Document | Kroells, Christine | 6/28/2016 12:07:00 PM EDT | |
| 00408046 | View | Document | Kroells, Christine | 6/28/2016 12:07:01 PM EDT | |
| 00407030 | View | Document | Kroells, Christine | 6/28/2016 12:07:02 PM EDT | |
| 00407233 | View | Document | Kroells, Christine | 6/28/2016 12:07:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:14 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:14 PM EDT | wire |
| 00407288 | View | Document | Kroells, Christine | 6/28/2016 12:07:27 PM EDT | |
| 00407665 | View | Document | Kroells, Christine | 6/28/2016 12:07:33 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00408218 | View | Document | Kroells, Christine | 6/28/2016 12:07:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:55 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:56 PM EDT | wire |
| 00413200 | View | Document | Kroells, Christine | 6/28/2016 12:08:11 PM EDT | |
| 00284949 | View | Document | Kroells, Christine | 6/28/2016 12:08:28 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 6/28/2016 12:08:33 PM EDT | |
| 00413404 | View | Document | Kroells, Christine | 6/28/2016 12:09:00 PM EDT | |
| 00413476 | View | Document | Kroells, Christine | 6/28/2016 12:09:10 PM EDT | |
| 00413581 | View | Document | Kroells, Christine | 6/28/2016 12:09:23 PM EDT | |
| 00000219 | View | Document | Kroells, Christine | 6/28/2016 12:09:40 PM EDT | |
| 00285025 | View | Document | Kroells, Christine | 6/28/2016 12:09:52 PM EDT | |
| 00413754 | View | Document | Kroells, Christine | 6/28/2016 12:10:13 PM EDT | |
| 00413758 | View | Document | Kroells, Christine | 6/28/2016 12:10:21 PM EDT | |
| 00413761 | View | Document | Kroells, Christine | 6/28/2016 12:10:24 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:10:26 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:10:39 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:10:47 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:10:53 PM EDT | |
| 00413852 | View | Document | Kroells, Christine | 6/28/2016 12:10:54 PM EDT | |
| 00413853 | View | Document | Kroells, Christine | 6/28/2016 12:11:08 PM EDT | |
| 00036783 | View | Document | Kroells, Christine | 6/28/2016 12:11:17 PM EDT | |
| 00418405 | View | Document | Kroells, Christine | 6/28/2016 12:11:18 PM EDT | |
| 00287982 | View | Document | Kroells, Christine | 6/28/2016 12:11:20 PM EDT | |
| 00414320 | View | Document | Kroells, Christine | 6/28/2016 12:11:22 PM EDT | |
| 00424269 | View | Document | Kroells, Christine | 6/28/2016 12:11:24 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 6/28/2016 12:11:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:11:35 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:11:35 PM EDT | wire |
| 00413200 | View | Document | Kroells, Christine | 6/28/2016 12:11:47 PM EDT | |
| 00284949 | View | Document | Kroells, Christine | 6/28/2016 12:11:52 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 6/28/2016 12:11:55 PM EDT | |
| 00413404 | View | Document | Kroells, Christine | 6/28/2016 12:11:56 PM EDT | |
| 00413476 | View | Document | Kroells, Christine | 6/28/2016 12:12:05 PM EDT | |
| 00413581 | View | Document | Kroells, Christine | 6/28/2016 12:12:08 PM EDT | |
| 00000219 | View | Document | Kroells, Christine | 6/28/2016 12:12:15 PM EDT | |
| 00285025 | View | Document | Kroells, Christine | 6/28/2016 12:12:17 PM EDT | |
| 00413754 | View | Document | Kroells, Christine | 6/28/2016 12:12:22 PM EDT | |
| 00413754 | Print | Document | Kroells, Christine | 6/28/2016 12:12:37 PM EDT | |
| 00413758 | View | Document | Kroells, Christine | 6/28/2016 12:12:39 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00413761 | View | Document | Kroells, Christine | 6/28/2016 12:12:43 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:12:46 PM EDT | |
| 00285408 | Print | Document | Kroells, Christine | 6/28/2016 12:12:57 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:13:02 PM EDT | |
| 00413841 | Print | Document | Kroells, Christine | 6/28/2016 12:13:13 PM EDT | |
| 00413852 | View | Document | Kroells, Christine | 6/28/2016 12:13:15 PM EDT | |
| 00413852 | Print | Document | Kroells, Christine | 6/28/2016 12:13:29 PM EDT | |
| 00413853 | View | Document | Kroells, Christine | 6/28/2016 12:13:31 PM EDT | |
| 00036783 | View | Document | Kroells, Christine | 6/28/2016 12:13:37 PM EDT | |
| 00418405 | View | Document | Kroells, Christine | 6/28/2016 12:13:39 PM EDT | |
| 00287982 | View | Document | Kroells, Christine | 6/28/2016 12:13:42 PM EDT | |
| 00414320 | View | Document | Kroells, Christine | 6/28/2016 12:13:45 PM EDT | |
| 00424269 | View | Document | Kroells, Christine | 6/28/2016 12:13:47 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 6/28/2016 12:13:50 PM EDT | |
| 00415525 | View | Document | Kroells, Christine | 6/28/2016 12:13:57 PM EDT | |
| 00415546 | View | Document | Kroells, Christine | 6/28/2016 12:14:21 PM EDT | |
| 00285786 | View | Document | Kroells, Christine | 6/28/2016 12:14:24 PM EDT | |
| 00416461 | View | Document | Kroells, Christine | 6/28/2016 12:14:29 PM EDT | |
| 00416465 | View | Document | Kroells, Christine | 6/28/2016 12:14:42 PM EDT | |
| 00002336 | View | Document | Kroells, Christine | 6/28/2016 12:14:46 PM EDT | |
| 00002336 | Print | Document | Kroells, Christine | 6/28/2016 12:15:24 PM EDT | |
| 00285965 | View | Document | Kroells, Christine | 6/28/2016 12:15:30 PM EDT | |
| 00285982 | View | Document | Kroells, Christine | 6/28/2016 12:15:32 PM EDT | |
| 00417907 | View | Document | Kroells, Christine | 6/28/2016 12:15:34 PM EDT | |
| 00286054 | View | Document | Kroells, Christine | 6/28/2016 12:15:35 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:15:39 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:15:39 PM EDT | wire |
| 00003959 | View | Document | Kroells, Christine | 6/28/2016 12:15:52 PM EDT | |
| 00004088 | View | Document | Kroells, Christine | 6/28/2016 12:16:12 PM EDT | |
| 00004196 | View | Document | Kroells, Christine | 6/28/2016 12:16:14 PM EDT | |
| 00419706 | View | Document | Kroells, Christine | 6/28/2016 12:16:17 PM EDT | |
| 00286616 | View | Document | Kroells, Christine | 6/28/2016 12:16:48 PM EDT | |
| 00286621 | View | Document | Kroells, Christine | 6/28/2016 12:16:56 PM EDT | |
| 00419913 | View | Document | Kroells, Christine | 6/28/2016 12:16:59 PM EDT | |
| 00419956 | View | Document | Kroells, Christine | 6/28/2016 12:17:01 PM EDT | |
| 00070842 | View | Document | Kroells, Christine | 6/28/2016 12:17:05 PM EDT | |
| 00070930 | View | Document | Kroells, Christine | 6/28/2016 12:17:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:11 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:11 PM EDT | wire |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00005654 | View | Document | Kroells, Christine | 6/28/2016 12:17:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:42 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:42 PM EDT | wire |
| 00288252 | View | Document | Kroells, Christine | 6/28/2016 12:17:51 PM EDT | |
| 00009216 | View | Document | Kroells, Christine | 6/28/2016 12:17:58 PM EDT | |
| 00288331 | View | Document | Kroells, Christine | 6/28/2016 12:18:00 PM EDT | |
| 00424390 | View | Document | Kroells, Christine | 6/28/2016 12:18:01 PM EDT | |
| 00424518 | View | Document | Kroells, Christine | 6/28/2016 12:18:04 PM EDT | |
| 00288710 | View | Document | Kroells, Christine | 6/28/2016 12:18:06 PM EDT | |
| 00288856 | View | Document | Kroells, Christine | 6/28/2016 12:18:08 PM EDT | |
| 00289227 | View | Document | Kroells, Christine | 6/28/2016 12:18:10 PM EDT | |
| 00289229 | View | Document | Kroells, Christine | 6/28/2016 12:18:26 PM EDT | |
| 00425060 | View | Document | Kroells, Christine | 6/28/2016 12:18:28 PM EDT | |
| 00425112 | View | Document | Kroells, Christine | 6/28/2016 12:18:30 PM EDT | |
| 00289448 | View | Document | Kroells, Christine | 6/28/2016 12:18:32 PM EDT | |
| 00289603 | View | Document | Kroells, Christine | 6/28/2016 12:18:34 PM EDT | |
| 00007463 | View | Document | Kroells, Christine | 6/28/2016 12:18:36 PM EDT | |
| 00007453 | View | Document | Kroells, Christine | 6/28/2016 12:18:38 PM EDT | |
| 00425494 | View | Document | Kroells, Christine | 6/28/2016 12:18:42 PM EDT | |
| 00425495 | View | Document | Kroells, Christine | 6/28/2016 12:18:44 PM EDT | |
| 00425684 | View | Document | Kroells, Christine | 6/28/2016 12:18:46 PM EDT | |
| 00425686 | View | Document | Kroells, Christine | 6/28/2016 12:19:27 PM EDT | |
| 00425698 | View | Document | Kroells, Christine | 6/28/2016 12:19:30 PM EDT | |
| 00425721 | View | Document | Kroells, Christine | 6/28/2016 12:19:32 PM EDT | |
| 00008303 | View | Document | Kroells, Christine | 6/28/2016 12:19:33 PM EDT | |
| 00291030 | View | Document | Kroells, Christine | 6/28/2016 12:19:35 PM EDT | |
| 00291032 | View | Document | Kroells, Christine | 6/28/2016 12:19:39 PM EDT | |
| 00291033 | View | Document | Kroells, Christine | 6/28/2016 12:19:42 PM EDT | |
| 00291400 | View | Document | Kroells, Christine | 6/28/2016 12:19:48 PM EDT | |
| 00291793 | View | Document | Kroells, Christine | 6/28/2016 12:19:56 PM EDT | |
| 00291798 | View | Document | Kroells, Christine | 6/28/2016 12:20:20 PM EDT | |
| 00291804 | View | Document | Kroells, Christine | 6/28/2016 12:20:29 PM EDT | |
| 00291810 | View | Document | Kroells, Christine | 6/28/2016 12:20:33 PM EDT | |
| 00291816 | View | Document | Kroells, Christine | 6/28/2016 12:20:39 PM EDT | |
| 00291822 | View | Document | Kroells, Christine | 6/28/2016 12:20:42 PM EDT | |
| 00291842 | View | Document | Kroells, Christine | 6/28/2016 12:20:45 PM EDT | |
| 00291967 | View | Document | Kroells, Christine | 6/28/2016 12:20:48 PM EDT | |
| 00291973 | View | Document | Kroells, Christine | 6/28/2016 12:20:50 PM EDT | |
| 00426262 | View | Document | Kroells, Christine | 6/28/2016 12:20:52 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00426266 | View | Document | Kroells, Christine | 6/28/2016 12:20:53 PM EDT | |
| 00067410 | View | Document | Kroells, Christine | 6/28/2016 12:20:54 PM EDT | |
| 00292457 | View | Document | Kroells, Christine | 6/28/2016 12:20:56 PM EDT | |
| 00454307 | View | Document | Kroells, Christine | 6/28/2016 12:21:04 PM EDT | |
| 00292371 | View | Document | Kroells, Christine | 6/28/2016 12:21:06 PM EDT | |
| 00292371 | View | Document | Kroells, Christine | 6/28/2016 12:21:06 PM EDT | |
| 00292741 | View | Document | Kroells, Christine | 6/28/2016 12:21:07 PM EDT | |
| 00293684 | View | Document | Kroells, Christine | 6/28/2016 12:21:09 PM EDT | |
| 00293591 | View | Document | Kroells, Christine | 6/28/2016 12:21:11 PM EDT | |
| 00293807 | View | Document | Kroells, Christine | 6/28/2016 12:21:13 PM EDT | |
| 00293591 | View | Document | Kroells, Christine | 6/28/2016 12:21:16 PM EDT | |
| 00293807 | View | Document | Kroells, Christine | 6/28/2016 12:21:27 PM EDT | |
| 00426559 | View | Document | Kroells, Christine | 6/28/2016 12:21:29 PM EDT | |
| 00294105 | View | Document | Kroells, Christine | 6/28/2016 12:21:31 PM EDT | |
| 00000064 | View | Document | Khan, Jennifer | 7/8/2016 3:27:06 PM EDT | |
| 00000118 | View | Document | Khan, Jennifer | 7/8/2016 3:28:13 PM EDT | |
| 00000161 | View | Document | Khan, Jennifer | 7/8/2016 3:29:40 PM EDT | |
| 00000163 | View | Document | Khan, Jennifer | 7/8/2016 3:30:17 PM EDT | |
| 00000064 | View | Document | Khan, Jennifer | 7/8/2016 3:30:51 PM EDT | |
| 00000066 | View | Document | Khan, Jennifer | 7/8/2016 3:30:59 PM EDT | |
| 00000068 | View | Document | Khan, Jennifer | 7/8/2016 3:31:05 PM EDT | |
| 00000069 | View | Document | Khan, Jennifer | 7/8/2016 3:31:08 PM EDT | |
| 00000110 | View | Document | Khan, Jennifer | 7/8/2016 3:31:15 PM EDT | |
| 00000113 | View | Document | Khan, Jennifer | 7/8/2016 3:31:25 PM EDT | |
| 00000114 | View | Document | Khan, Jennifer | 7/8/2016 3:31:37 PM EDT | |
| 00000116 | View | Document | Khan, Jennifer | 7/8/2016 3:32:15 PM EDT | |
| 00000118 | View | Document | Khan, Jennifer | 7/8/2016 3:33:14 PM EDT | |
| 00000120 | View | Document | Khan, Jennifer | 7/8/2016 3:33:23 PM EDT | |
| 00000122 | View | Document | Khan, Jennifer | 7/8/2016 3:34:18 PM EDT | |
| 00000125 | View | Document | Khan, Jennifer | 7/8/2016 3:35:26 PM EDT | |
| 00000130 | View | Document | Khan, Jennifer | 7/8/2016 3:35:35 PM EDT | |
| 00000132 | View | Document | Khan, Jennifer | 7/8/2016 3:36:11 PM EDT | |
| 00000143 | View | Document | Khan, Jennifer | 7/8/2016 3:36:29 PM EDT | |
| 00000145 | View | Document | Khan, Jennifer | 7/8/2016 3:36:43 PM EDT | |
| 00000146 | View | Document | Khan, Jennifer | 7/8/2016 3:37:49 PM EDT | |
| 00000147 | View | Document | Khan, Jennifer | 7/8/2016 3:38:26 PM EDT | |
| 00000147 | View | Document | Khan, Jennifer | 7/13/2016 10:26:15 AM EDT | |
| 00000064 | View | Document | Khan, Jennifer | 7/13/2016 10:28:39 AM EDT | |
| 00000066 | View | Document | Khan, Jennifer | 7/13/2016 10:28:50 AM EDT | |
| 00000068 | View | Document | Khan, Jennifer | 7/13/2016 10:28:58 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00000069 | View | Document | Khan, Jennifer | 7/13/2016 10:28:59 AM EDT | |
| 00000110 | View | Document | Khan, Jennifer | 7/13/2016 10:29:05 AM EDT | |
| 00000113 | View | Document | Khan, Jennifer | 7/13/2016 10:29:09 AM EDT | |
| 00000114 | View | Document | Khan, Jennifer | 7/13/2016 10:29:15 AM EDT | |
| 00005227 | View | Document | Khan, Jennifer | 7/13/2016 10:29:38 AM EDT | |
| 00005224 | View | Document | Khan, Jennifer | 7/13/2016 10:30:23 AM EDT | |
| 00005222 | View | Document | Khan, Jennifer | 7/13/2016 10:31:04 AM EDT | |
| 00005219 | View | Document | Khan, Jennifer | 7/13/2016 10:31:19 AM EDT | |
| 00005216 | View | Document | Khan, Jennifer | 7/13/2016 10:31:46 AM EDT | |
| 00005213 | View | Document | Khan, Jennifer | 7/13/2016 10:32:04 AM EDT | |
| 00005210 | View | Document | Khan, Jennifer | 7/13/2016 10:32:27 AM EDT | |
| 00005209 | View | Document | Khan, Jennifer | 7/13/2016 10:32:51 AM EDT | |
| 00005204 | View | Document | Khan, Jennifer | 7/13/2016 10:33:08 AM EDT | |
| 00005203 | View | Document | Khan, Jennifer | 7/13/2016 10:48:25 AM EDT | |
| 00005202 | View | Document | Khan, Jennifer | 7/13/2016 10:48:39 AM EDT | |
| 00005201 | View | Document | Khan, Jennifer | 7/13/2016 10:49:04 AM EDT | |
| 00005200 | View | Document | Khan, Jennifer | 7/13/2016 10:49:08 AM EDT | |
| 00005199 | View | Document | Khan, Jennifer | 7/13/2016 10:49:19 AM EDT | |
| 00005198 | View | Document | Khan, Jennifer | 7/13/2016 10:49:25 AM EDT | |
| 00005196 | View | Document | Khan, Jennifer | 7/13/2016 10:49:31 AM EDT | |
| 00005195 | View | Document | Khan, Jennifer | 7/13/2016 10:50:27 AM EDT | |
| 00005194 | View | Document | Khan, Jennifer | 7/13/2016 10:50:54 AM EDT | |
| 00005191 | View | Document | Khan, Jennifer | 7/13/2016 10:51:06 AM EDT | |
| 00005186 | View | Document | Khan, Jennifer | 7/13/2016 10:51:14 AM EDT | |
| 00005185 | View | Document | Khan, Jennifer | 7/13/2016 10:51:17 AM EDT | |
| 00005184 | View | Document | Khan, Jennifer | 7/13/2016 10:51:25 AM EDT | |
| 00005183 | View | Document | Khan, Jennifer | 7/13/2016 10:51:48 AM EDT | |
| 00005180 | View | Document | Khan, Jennifer | 7/13/2016 10:51:57 AM EDT | |
| 00005179 | View | Document | Khan, Jennifer | 7/13/2016 10:52:12 AM EDT | |
| 00005178 | View | Document | Khan, Jennifer | 7/13/2016 10:59:27 AM EDT | |
| 00005177 | View | Document | Khan, Jennifer | 7/13/2016 10:59:43 AM EDT | |
| 00005176 | View | Document | Khan, Jennifer | 7/13/2016 10:59:52 AM EDT | |
| 00004976 | View | Document | Khan, Jennifer | 7/13/2016 10:59:59 AM EDT | |
| 00004975 | View | Document | Khan, Jennifer | 7/13/2016 11:00:07 AM EDT | |
| 00004974 | View | Document | Khan, Jennifer | 7/13/2016 11:00:15 AM EDT | |
| 00004973 | View | Document | Khan, Jennifer | 7/13/2016 11:00:25 AM EDT | |
| 00004972 | View | Document | Khan, Jennifer | 7/13/2016 11:00:31 AM EDT | |
| 00004970 | View | Document | Khan, Jennifer | 7/13/2016 11:00:43 AM EDT | |
| 00004968 | View | Document | Khan, Jennifer | 7/13/2016 11:01:05 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00004966 | View | Document | Khan, Jennifer | 7/13/2016 11:01:31 AM EDT | |
| 00004965 | View | Document | Khan, Jennifer | 7/13/2016 11:02:07 AM EDT | |
| 00004961 | View | Document | Khan, Jennifer | 7/13/2016 11:02:19 AM EDT | |
| 00004959 | View | Document | Khan, Jennifer | 7/13/2016 11:02:50 AM EDT | |
| 00000110 | View | Document | Belich, Brandon | 7/13/2016 12:29:52 PM EDT | |
| 00307656 | View | Document | Belich, Brandon | 7/13/2016 1:51:41 PM EDT | |
| Structured Analytics - Email Threading | Search | View | Belich, Brandon | 7/13/2016 2:02:49 PM EDT | rothman |
| 00308712 | View | Document | Belich, Brandon | 7/13/2016 2:03:17 PM EDT | |
| Structured Analytics - Email Threading | Search | View | Belich, Brandon | 7/13/2016 2:04:12 PM EDT | rothman |
| 00371893 | View | Document | Belich, Brandon | 7/13/2016 2:14:09 PM EDT | |
| Structured Analytics - Email Threading | Search | View | Belich, Brandon | 7/13/2016 2:14:45 PM EDT | rothman |
| 00371893 | View | Document | Belich, Brandon | 7/13/2016 2:15:13 PM EDT | |
| Structured Analytics - Email Threading | Search | View | Belich, Brandon | 7/13/2016 2:27:25 PM EDT | rothman |
| Structured Analytics - Email Threading | Search | View | Belich, Brandon | 7/13/2016 2:29:52 PM EDT | rothman |
| Edward Adams_II | Export | Workspace | Belich, Brandon | 7/13/2016 2:30:53 PM EDT | \<auditElement\>\<export\>\<item name="Export Type"\>Mass Operation [Çô Export to File\</item\>\<item name="Exported List From Web" /\>\<item name="Exported Fields"\>Control Number [ID 1003667 Email Threading Display [ID 1037464 Email Thread Group [ID 1037461 Email Threading ID [ID 1037465 Inclusive Email [ID 1037456 Inclusive Reason [ID 1037470 Email Duplicate Spare [ID 1037459 \</item\>\<item name="Export Location" /\>\<item name="Metadata Load File Format"\>HTML/Web page (html)\</item\>\<item name="Metadata Load File Encoding"\>Unicode (UTF-8)\</item\>\<item name="Number of Documents Exported"\>6\</item\>\<item name="Load Completion"\>Success\</item\>\</export \>\</auditElement\> |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 7/18/2016 7:03:26 PM EDT | pr consultant |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 7/18/2016 7:03:31 PM EDT | pr consultant |
| 00190319 | View | Document | Maria, David | 7/18/2016 7:03:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 7/18/2016 7:04:04 PM EDT | pr consultant |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00190319 | View | Document | Maria, David | 7/18/2016 7:04:09 PM EDT | |
| 00190334 | View | Document | Maria, David | 7/18/2016 7:04:24 PM EDT | |
| 00190346 | View | Document | Maria, David | 7/18/2016 7:04:29 PM EDT | |
| 00190450 | View | Document | Maria, David | 7/18/2016 7:04:44 PM EDT | |
| 00190735 | View | Document | Maria, David | 7/18/2016 7:04:49 PM EDT | |
| 00190810 | View | Document | Maria, David | 7/18/2016 7:04:51 PM EDT | |
| 00190855 | View | Document | Maria, David | 7/18/2016 7:05:00 PM EDT | |
| 00190872 | View | Document | Maria, David | 7/18/2016 7:05:05 PM EDT | |
| 00190855 | View | Document | Maria, David | 7/18/2016 7:05:08 PM EDT | |
| 00190855 | Print | Document | Maria, David | 7/18/2016 7:05:23 PM EDT | |
| LTSC Loading – All Standard Fields | Search | View | Maria, David | 8/29/2016 4:40:52 PM EDT | guyer |
| 00081540 | View | Document | Maria, David | 8/29/2016 4:41:11 PM EDT | |
| 00081542 | View | Document | Maria, David | 8/29/2016 4:41:59 PM EDT | |
| 00095897 | View | Document | Maria, David | 8/29/2016 4:42:03 PM EDT | |
| 00095959 | View | Document | Maria, David | 8/29/2016 4:42:20 PM EDT | |
| 00098860 | View | Document | Maria, David | 8/29/2016 4:42:24 PM EDT | |
| 00098871 | View | Document | Maria, David | 8/29/2016 4:42:26 PM EDT | |
| 00131421 | View | Document | Maria, David | 8/29/2016 4:42:33 PM EDT | |
| 00131426 | View | Document | Maria, David | 8/29/2016 4:42:48 PM EDT | |
| 00131431 | View | Document | Maria, David | 8/29/2016 4:43:12 PM EDT | |
| 00131464 | View | Document | Maria, David | 8/29/2016 4:43:17 PM EDT | |
| 00131466 | View | Document | Maria, David | 8/29/2016 4:43:22 PM EDT | |
| 00138903 | View | Document | Maria, David | 8/29/2016 4:43:51 PM EDT | |
| 00138922 | View | Document | Maria, David | 8/29/2016 4:43:55 PM EDT | |
| 00138925 | View | Document | Maria, David | 8/29/2016 4:43:58 PM EDT | |
| 00138991 | View | Document | Maria, David | 8/29/2016 4:44:09 PM EDT | |
| 00138995 | View | Document | Maria, David | 8/29/2016 4:44:11 PM EDT | |
| 00140924 | View | Document | Maria, David | 8/29/2016 4:44:32 PM EDT | |
| 00141085 | View | Document | Maria, David | 8/29/2016 4:44:49 PM EDT | |
| 00141085 | Print | Document | Maria, David | 8/29/2016 4:45:09 PM EDT | |
| 00273880 | View | Document | Maria, David | 8/29/2016 4:45:30 PM EDT | |
| 00273881 | View | Document | Maria, David | 8/29/2016 4:45:41 PM EDT | |
| 00315671 | View | Document | Maria, David | 8/29/2016 4:45:47 PM EDT | |
| 00342893 | View | Document | Maria, David | 8/29/2016 4:45:49 PM EDT | |
| 00343475 | View | Document | Maria, David | 8/29/2016 4:45:58 PM EDT | |
| 00391665 | View | Document | Maria, David | 8/29/2016 4:46:02 PM EDT | |
| 00391835 | View | Document | Maria, David | 8/29/2016 4:46:20 PM EDT | |
| 00393391 | View | Document | Maria, David | 8/29/2016 4:46:30 PM EDT | |
| 00393645 | View | Document | Maria, David | 8/29/2016 4:46:44 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00393647 | View | Document | Maria, David | 8/29/2016 4:46:59 PM EDT | |
| 00393704 | View | Document | Maria, David | 8/29/2016 4:47:22 PM EDT | |
| 00394058 | View | Document | Maria, David | 8/29/2016 4:47:29 PM EDT | |
| 00394061 | View | Document | Maria, David | 8/29/2016 4:47:37 PM EDT | |
| 00394075 | View | Document | Maria, David | 8/29/2016 4:47:44 PM EDT | |
| 00394102 | View | Document | Maria, David | 8/29/2016 4:48:31 PM EDT | |
| 00394108 | View | Document | Maria, David | 8/29/2016 4:48:36 PM EDT | |
| 00443340 | View | Document | Maria, David | 8/29/2016 4:48:39 PM EDT | |
| 00443342 | View | Document | Maria, David | 8/29/2016 4:48:41 PM EDT | |
| 00472438 | View | Document | Maria, David | 8/29/2016 4:48:49 PM EDT | |
| 00482718 | View | Document | Maria, David | 8/29/2016 4:48:51 PM EDT | |
| 00041136 | View | Document | Maria, David | 8/29/2016 4:48:56 PM EDT | |
| 00041138 | View | Document | Maria, David | 8/29/2016 4:48:59 PM EDT | |
| 00081540 | View | Document | Maria, David | 8/29/2016 4:49:02 PM EDT | |
| 00081540 | Print | Document | Maria, David | 8/29/2016 4:49:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:23:01 PM EDT | goodmanson |
| 00015594 | View | Document | Maria, David | 8/30/2016 2:23:11 PM EDT | |
| 00015596 | View | Document | Maria, David | 8/30/2016 2:23:38 PM EDT | |
| 00020556 | View | Document | Maria, David | 8/30/2016 2:24:32 PM EDT | |
| 00020586 | View | Document | Maria, David | 8/30/2016 2:24:39 PM EDT | |
| 00021349 | View | Document | Maria, David | 8/30/2016 2:24:47 PM EDT | |
| 00023229 | View | Document | Maria, David | 8/30/2016 2:26:14 PM EDT | |
| 00023530 | View | Document | Maria, David | 8/30/2016 2:26:23 PM EDT | |
| 00026757 | View | Document | Maria, David | 8/30/2016 2:26:27 PM EDT | |
| 00027317 | View | Document | Maria, David | 8/30/2016 2:26:30 PM EDT | |
| 00026757 | View | Document | Maria, David | 8/30/2016 2:26:33 PM EDT | |
| 00027317 | View | Document | Maria, David | 8/30/2016 2:26:56 PM EDT | |
| 00027521 | View | Document | Maria, David | 8/30/2016 2:26:59 PM EDT | |
| 00027317 | View | Document | Maria, David | 8/30/2016 2:27:10 PM EDT | |
| 00026757 | View | Document | Maria, David | 8/30/2016 2:27:53 PM EDT | |
| 00027317 | View | Document | Maria, David | 8/30/2016 2:27:59 PM EDT | |
| 00027521 | View | Document | Maria, David | 8/30/2016 2:28:00 PM EDT | |
| 00030660 | View | Document | Maria, David | 8/30/2016 2:28:03 PM EDT | |
| 00032089 | View | Document | Maria, David | 8/30/2016 2:28:08 PM EDT | |
| 00036479 | View | Document | Maria, David | 8/30/2016 2:28:37 PM EDT | |
| 00038504 | View | Document | Maria, David | 8/30/2016 2:30:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:30:24 PM EDT | goodmanson |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:30:54 PM EDT | lancia |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:30:54 PM EDT | lancia |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:31:05 PM EDT | stock split |
| 00002396 | View | Document | Maria, David | 8/30/2016 2:31:10 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:31:31 PM EDT | stock split |
| 00024006 | View | Document | Maria, David | 8/30/2016 2:31:47 PM EDT | |
| 00024494 | View | Document | Maria, David | 8/30/2016 2:31:54 PM EDT | |
| 00028759 | View | Document | Maria, David | 8/30/2016 2:31:55 PM EDT | |
| 00029182 | View | Document | Maria, David | 8/30/2016 2:31:56 PM EDT | |
| 00036253 | View | Document | Maria, David | 8/30/2016 2:31:58 PM EDT | |
| 00037532 | View | Document | Maria, David | 8/30/2016 2:32:07 PM EDT | |
| 00038461 | View | Document | Maria, David | 8/30/2016 2:32:16 PM EDT | |
| 00038476 | View | Document | Maria, David | 8/30/2016 2:32:53 PM EDT | |
| 00038572 | View | Document | Maria, David | 8/30/2016 2:32:57 PM EDT | |
| 00038596 | View | Document | Maria, David | 8/30/2016 2:32:59 PM EDT | |
| 00039207 | View | Document | Maria, David | 8/30/2016 2:33:02 PM EDT | |
| 00045674 | View | Document | Maria, David | 8/30/2016 2:33:24 PM EDT | |
| 00048340 | View | Document | Maria, David | 8/30/2016 2:33:27 PM EDT | |
| 00051082 | View | Document | Maria, David | 8/30/2016 2:33:30 PM EDT | |
| 00056475 | View | Document | Maria, David | 8/30/2016 2:34:05 PM EDT | |
| 00056541 | View | Document | Maria, David | 8/30/2016 2:34:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:34:13 PM EDT | stock split |
| 00349535 | View | Document | Maria, David | 8/30/2016 2:35:02 PM EDT | |
| 00354470 | View | Document | Maria, David | 8/30/2016 2:35:08 PM EDT | |
| 00354487 | View | Document | Maria, David | 8/30/2016 2:35:13 PM EDT | |
| 00354502 | View | Document | Maria, David | 8/30/2016 2:35:18 PM EDT | |
| 00361439 | View | Document | Maria, David | 8/30/2016 2:35:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:35:26 PM EDT | stock split |
| 00383687 | View | Document | Maria, David | 8/30/2016 2:35:34 PM EDT | |
| 00383689 | View | Document | Maria, David | 8/30/2016 2:35:51 PM EDT | |
| 00383701 | View | Document | Maria, David | 8/30/2016 2:35:53 PM EDT | |
| 00384096 | View | Document | Maria, David | 8/30/2016 2:35:58 PM EDT | |
| 00384107 | View | Document | Maria, David | 8/30/2016 2:35:59 PM EDT | |
| 00384185 | View | Document | Maria, David | 8/30/2016 2:36:01 PM EDT | |
| 00384985 | View | Document | Maria, David | 8/30/2016 2:36:19 PM EDT | |
| 00387144 | View | Document | Maria, David | 8/30/2016 2:36:21 PM EDT | |
| 00387304 | View | Document | Maria, David | 8/30/2016 2:36:23 PM EDT | |
| 00388043 | View | Document | Maria, David | 8/30/2016 2:36:25 PM EDT | |
| 00390229 | View | Document | Maria, David | 8/30/2016 2:36:26 PM EDT | |
| 00392984 | View | Document | Maria, David | 8/30/2016 2:36:28 PM EDT | |
| 00422901 | View | Document | Maria, David | 8/30/2016 2:36:30 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00431678 | View | Document | Maria, David | 8/30/2016 2:36:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:36:38 PM EDT | stock split |
| 00449376 | View | Document | Maria, David | 8/30/2016 2:36:46 PM EDT | |
| 00449379 | View | Document | Maria, David | 8/30/2016 2:36:53 PM EDT | |
| 00449384 | View | Document | Maria, David | 8/30/2016 2:36:55 PM EDT | |
| 00449391 | View | Document | Maria, David | 8/30/2016 2:36:57 PM EDT | |
| 00449612 | View | Document | Maria, David | 8/30/2016 2:37:05 PM EDT | |
| 00451510 | View | Document | Maria, David | 8/30/2016 2:37:07 PM EDT | |
| 00452123 | View | Document | Maria, David | 8/30/2016 2:37:34 PM EDT | |
| 00452147 | View | Document | Maria, David | 8/30/2016 2:37:36 PM EDT | |
| 00454285 | View | Document | Maria, David | 8/30/2016 2:37:37 PM EDT | |
| 00454397 | View | Document | Maria, David | 8/30/2016 2:37:42 PM EDT | |
| 00460451 | View | Document | Maria, David | 8/30/2016 2:38:36 PM EDT | |
| 00464263 | View | Document | Maria, David | 8/30/2016 2:38:38 PM EDT | |
| 00464905 | View | Document | Maria, David | 8/30/2016 2:38:40 PM EDT | |
| 00464978 | View | Document | Maria, David | 8/30/2016 2:38:42 PM EDT | |
| 00483995 | View | Document | Maria, David | 8/30/2016 2:38:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:38:49 PM EDT | stock split |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:39:19 PM EDT | rl investments |
| 00275190 | View | Document | Maria, David | 8/30/2016 2:39:24 PM EDT | |
| 00275192 | View | Document | Maria, David | 8/30/2016 2:39:38 PM EDT | |
| 00278608 | View | Document | Maria, David | 8/30/2016 2:39:40 PM EDT | |
| 00324833 | View | Document | Maria, David | 8/30/2016 2:39:51 PM EDT | |
| 00324835 | View | Document | Maria, David | 8/30/2016 2:40:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:40:07 PM EDT | rl investments |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:40:12 PM EDT | dl investments |
| 00221000 | View | Document | Maria, David | 8/30/2016 2:40:17 PM EDT | |
| 00271589 | View | Document | Maria, David | 8/30/2016 2:40:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:41:02 PM EDT | dl investments |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:41:10 PM EDT | adr investments |
| 00041099 | View | Document | Maria, David | 8/30/2016 2:41:17 PM EDT | |
| 00041103 | View | Document | Maria, David | 8/30/2016 2:41:38 PM EDT | |
| 00041107 | View | Document | Maria, David | 8/30/2016 2:41:50 PM EDT | |
| 00045638 | View | Document | Maria, David | 8/30/2016 2:41:53 PM EDT | |
| 00045640 | View | Document | Maria, David | 8/30/2016 2:41:55 PM EDT | |
| 00045650 | View | Document | Maria, David | 8/30/2016 2:42:03 PM EDT | |
| 00045652 | View | Document | Maria, David | 8/30/2016 2:42:10 PM EDT | |
| 00210652 | View | Document | Maria, David | 8/30/2016 2:42:21 PM EDT | |
| 00220998 | View | Document | Maria, David | 8/30/2016 2:44:16 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00224239 | View | Document | Maria, David | 8/30/2016 2:44:20 PM EDT | |
| 00284866 | View | Document | Maria, David | 8/30/2016 2:44:22 PM EDT | |
| 00284903 | View | Document | Maria, David | 8/30/2016 2:44:26 PM EDT | |
| 00324833 | View | Document | Maria, David | 8/30/2016 2:44:32 PM EDT | |
| 00324835 | View | Document | Maria, David | 8/30/2016 2:44:34 PM EDT | |
| 00413122 | View | Document | Maria, David | 8/30/2016 2:44:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:51:45 PM EDT | adr investments |
| 00000110 | View | Document | Maria, David | 8/30/2016 2:52:24 PM EDT | |
| 00000113 | View | Document | Maria, David | 8/30/2016 2:52:38 PM EDT | |
| 00000114 | View | Document | Maria, David | 8/30/2016 2:52:41 PM EDT | |
| 00000116 | View | Document | Maria, David | 8/30/2016 2:53:06 PM EDT | |
| 00000118 | View | Document | Maria, David | 8/30/2016 2:53:16 PM EDT | |
| 00000120 | View | Document | Maria, David | 8/30/2016 2:53:17 PM EDT | |
| 00000122 | View | Document | Maria, David | 8/30/2016 2:53:41 PM EDT | |
| 00000125 | View | Document | Maria, David | 8/30/2016 2:53:43 PM EDT | |
| 00000130 | View | Document | Maria, David | 8/30/2016 2:53:48 PM EDT | |
| 00000132 | View | Document | Maria, David | 8/30/2016 2:54:02 PM EDT | |
| 00000143 | View | Document | Maria, David | 8/30/2016 2:54:07 PM EDT | |
| 00000145 | View | Document | Maria, David | 8/30/2016 2:54:09 PM EDT | |
| 00000146 | View | Document | Maria, David | 8/30/2016 2:54:24 PM EDT | |
| 00000147 | View | Document | Maria, David | 8/30/2016 2:54:47 PM EDT | |
| 00000149 | View | Document | Maria, David | 8/30/2016 2:54:49 PM EDT | |
| 00000150 | View | Document | Maria, David | 8/30/2016 2:54:53 PM EDT | |
| 00000153 | View | Document | Maria, David | 8/30/2016 2:54:57 PM EDT | |
| 00000157 | View | Document | Maria, David | 8/30/2016 2:55:10 PM EDT | |
| 00000158 | View | Document | Maria, David | 8/30/2016 2:55:11 PM EDT | |
| 00000159 | View | Document | Maria, David | 8/30/2016 2:55:13 PM EDT | |
| 00000161 | View | Document | Maria, David | 8/30/2016 2:55:16 PM EDT | |
| 00000163 | View | Document | Maria, David | 8/30/2016 2:55:48 PM EDT | |
| 00000164 | View | Document | Maria, David | 8/30/2016 2:55:52 PM EDT | |
| 00000165 | View | Document | Maria, David | 8/30/2016 2:55:54 PM EDT | |
| 00000168 | View | Document | Maria, David | 8/30/2016 2:55:56 PM EDT | |
| 00000172 | View | Document | Maria, David | 8/30/2016 2:55:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:56:17 PM EDT | santoro |
| 00050794 | View | Document | Maria, David | 8/30/2016 2:56:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:56:45 PM EDT | santoro |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:56:58 PM EDT | working capital |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:56:58 PM EDT | working capital |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:57:05 PM EDT | working capital |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:57:05 PM EDT | working capital |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:57:30 PM EDT | diamond growers |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:57:40 PM EDT | diamond growers |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:57:50 PM EDT | diamond growers |
| 00081908 | View | Document | Maria, David | 8/30/2016 2:57:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:59:00 PM EDT | diamond growers |
| 00271384 | View | Document | Maria, David | 8/30/2016 2:59:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:59:42 PM EDT | diamond growers |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 2:59:52 PM EDT | fund operations |
| 00147733 | View | Document | Maria, David | 8/30/2016 2:59:58 PM EDT | |
| 00175804 | View | Document | Maria, David | 8/30/2016 3:00:30 PM EDT | |
| 00175815 | View | Document | Maria, David | 8/30/2016 3:00:38 PM EDT | |
| 00179821 | View | Document | Maria, David | 8/30/2016 3:00:39 PM EDT | |
| 00179950 | View | Document | Maria, David | 8/30/2016 3:00:41 PM EDT | |
| 00246391 | View | Document | Maria, David | 8/30/2016 3:00:42 PM EDT | |
| 00279583 | View | Document | Maria, David | 8/30/2016 3:00:44 PM EDT | |
| 00279609 | View | Document | Maria, David | 8/30/2016 3:00:52 PM EDT | |
| 00284143 | View | Document | Maria, David | 8/30/2016 3:00:56 PM EDT | |
| 00284222 | View | Document | Maria, David | 8/30/2016 3:01:05 PM EDT | |
| 00294167 | View | Document | Maria, David | 8/30/2016 3:01:08 PM EDT | |
| 00367339 | View | Document | Maria, David | 8/30/2016 3:01:12 PM EDT | |
| 00367343 | View | Document | Maria, David | 8/30/2016 3:01:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:02:57 PM EDT | fund operations |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:03:21 PM EDT | hidden |
| 00038371 | View | Document | Maria, David | 8/30/2016 3:03:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:03:51 PM EDT | hidden |
| 00039371 | View | Document | Maria, David | 8/30/2016 3:03:59 PM EDT | |
| 00041581 | View | Document | Maria, David | 8/30/2016 3:04:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:04:15 PM EDT | hidden |
| 00056830 | View | Document | Maria, David | 8/30/2016 3:04:46 PM EDT | |
| 00059437 | View | Document | Maria, David | 8/30/2016 3:04:57 PM EDT | |
| 00064620 | View | Document | Maria, David | 8/30/2016 3:05:06 PM EDT | |
| 00064641 | View | Document | Maria, David | 8/30/2016 3:05:13 PM EDT | |
| 00065121 | View | Document | Maria, David | 8/30/2016 3:38:14 PM EDT | |
| 00065142 | View | Document | Maria, David | 8/30/2016 3:38:28 PM EDT | |
| 00068724 | View | Document | Maria, David | 8/30/2016 3:38:30 PM EDT | |
| 00068828 | View | Document | Maria, David | 8/30/2016 3:38:35 PM EDT | |
| 00069096 | View | Document | Maria, David | 8/30/2016 3:38:36 PM EDT | |
| 00069391 | View | Document | Maria, David | 8/30/2016 3:38:38 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00071198 | View | Document | Maria, David | 8/30/2016 3:38:41 PM EDT | |
| 00073528 | View | Document | Maria, David | 8/30/2016 3:38:44 PM EDT | |
| 00074488 | View | Document | Maria, David | 8/30/2016 3:38:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:38:50 PM EDT | hidden |
| 00075645 | View | Document | Maria, David | 8/30/2016 3:39:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:39:21 PM EDT | hidden |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:39:27 PM EDT | bogus |
| 00171780 | View | Document | Maria, David | 8/30/2016 3:39:36 PM EDT | |
| 00171782 | View | Document | Maria, David | 8/30/2016 3:39:56 PM EDT | |
| 00171788 | View | Document | Maria, David | 8/30/2016 3:39:57 PM EDT | |
| 00186614 | View | Document | Maria, David | 8/30/2016 3:40:09 PM EDT | |
| 00186651 | View | Document | Maria, David | 8/30/2016 3:40:15 PM EDT | |
| 00250101 | View | Document | Maria, David | 8/30/2016 3:40:18 PM EDT | |
| 00274417 | View | Document | Maria, David | 8/30/2016 3:40:20 PM EDT | |
| 00279814 | View | Document | Maria, David | 8/30/2016 3:40:45 PM EDT | |
| 00284365 | View | Document | Maria, David | 8/30/2016 3:40:48 PM EDT | |
| 00297563 | View | Document | Maria, David | 8/30/2016 3:40:50 PM EDT | |
| 00306051 | View | Document | Maria, David | 8/30/2016 3:40:53 PM EDT | |
| 00325462 | View | Document | Maria, David | 8/30/2016 3:40:57 PM EDT | |
| 00355685 | View | Document | Maria, David | 8/30/2016 3:41:32 PM EDT | |
| 00386938 | View | Document | Maria, David | 8/30/2016 3:41:38 PM EDT | |
| 00398981 | View | Document | Maria, David | 8/30/2016 3:41:41 PM EDT | |
| 00406790 | View | Document | Maria, David | 8/30/2016 3:41:44 PM EDT | |
| 00411314 | View | Document | Maria, David | 8/30/2016 3:41:46 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:42:18 PM EDT | bogus |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:42:26 PM EDT | fbi |
| 00049055 | View | Document | Maria, David | 8/30/2016 3:42:32 PM EDT | |
| 00049057 | View | Document | Maria, David | 8/30/2016 3:43:06 PM EDT | |
| 00049059 | View | Document | Maria, David | 8/30/2016 3:43:07 PM EDT | |
| 00049070 | View | Document | Maria, David | 8/30/2016 3:43:16 PM EDT | |
| 00049073 | View | Document | Maria, David | 8/30/2016 3:43:19 PM EDT | |
| 00049276 | View | Document | Maria, David | 8/30/2016 3:43:27 PM EDT | |
| 00050029 | View | Document | Maria, David | 8/30/2016 3:43:57 PM EDT | |
| 00050395 | View | Document | Maria, David | 8/30/2016 3:44:00 PM EDT | |
| 00062624 | View | Document | Maria, David | 8/30/2016 3:44:03 PM EDT | |
| 00064834 | View | Document | Maria, David | 8/30/2016 3:44:09 PM EDT | |
| 00157681 | View | Document | Maria, David | 8/30/2016 3:44:11 PM EDT | |
| 00191007 | View | Document | Maria, David | 8/30/2016 3:44:41 PM EDT | |
| 00196437 | View | Document | Maria, David | 8/30/2016 3:44:45 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:45:27 PM EDT | fbi |
| 00246087 | View | Document | Maria, David | 8/30/2016 3:45:35 PM EDT | |
| 00255789 | View | Document | Maria, David | 8/30/2016 3:46:08 PM EDT | |
| 00272502 | View | Document | Maria, David | 8/30/2016 3:46:10 PM EDT | |
| 00279479 | View | Document | Maria, David | 8/30/2016 3:47:26 PM EDT | |
| 00279557 | View | Document | Maria, David | 8/30/2016 3:48:04 PM EDT | |
| 00279479 | View | Document | Maria, David | 8/30/2016 3:48:07 PM EDT | |
| 00279557 | View | Document | Maria, David | 8/30/2016 3:48:10 PM EDT | |
| 00281547 | View | Document | Maria, David | 8/30/2016 3:48:12 PM EDT | |
| 00284222 | View | Document | Maria, David | 8/30/2016 3:48:14 PM EDT | |
| 00313201 | View | Document | Maria, David | 8/30/2016 3:48:17 PM EDT | |
| 00313406 | View | Document | Maria, David | 8/30/2016 3:48:21 PM EDT | |
| 00313562 | View | Document | Maria, David | 8/30/2016 3:48:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:48:30 PM EDT | fbi |
| 00448481 | View | Document | Maria, David | 8/30/2016 3:48:43 PM EDT | |
| 00472180 | View | Document | Maria, David | 8/30/2016 3:48:51 PM EDT | |
| 00482501 | View | Document | Maria, David | 8/30/2016 3:48:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:49:01 PM EDT | fbi |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:49:08 PM EDT | lying |
| 00147733 | View | Document | Maria, David | 8/30/2016 3:49:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:49:29 PM EDT | lying |
| 00199674 | View | Document | Maria, David | 8/30/2016 3:49:36 PM EDT | |
| 00199678 | View | Document | Maria, David | 8/30/2016 3:50:23 PM EDT | |
| 00199778 | View | Document | Maria, David | 8/30/2016 3:50:44 PM EDT | |
| 00199781 | View | Document | Maria, David | 8/30/2016 3:50:55 PM EDT | |
| 00199783 | View | Document | Maria, David | 8/30/2016 3:51:00 PM EDT | |
| 00199785 | View | Document | Maria, David | 8/30/2016 3:51:02 PM EDT | |
| 00199787 | View | Document | Maria, David | 8/30/2016 3:51:04 PM EDT | |
| 00199789 | View | Document | Maria, David | 8/30/2016 3:51:06 PM EDT | |
| 00199881 | View | Document | Maria, David | 8/30/2016 3:51:08 PM EDT | |
| 00221676 | View | Document | Maria, David | 8/30/2016 3:51:11 PM EDT | |
| 00221676 | Print | Document | Maria, David | 8/30/2016 3:51:27 PM EDT | |
| 00231772 | View | Document | Maria, David | 8/30/2016 3:51:38 PM EDT | |
| 00221676 | View | Document | Maria, David | 8/30/2016 3:51:42 PM EDT | |
| 00231772 | View | Document | Maria, David | 8/30/2016 3:51:44 PM EDT | |
| 00231857 | View | Document | Maria, David | 8/30/2016 3:51:46 PM EDT | |
| 00231942 | View | Document | Maria, David | 8/30/2016 3:51:48 PM EDT | |
| 00232036 | View | Document | Maria, David | 8/30/2016 3:51:49 PM EDT | |
| 00232142 | View | Document | Maria, David | 8/30/2016 3:51:51 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00244084 | View | Document | Maria, David | 8/30/2016 3:51:53 PM EDT | |
| 00244095 | View | Document | Maria, David | 8/30/2016 3:52:19 PM EDT | |
| 00244096 | View | Document | Maria, David | 8/30/2016 3:52:26 PM EDT | |
| 00244098 | View | Document | Maria, David | 8/30/2016 3:52:28 PM EDT | |
| 00244100 | View | Document | Maria, David | 8/30/2016 3:52:30 PM EDT | |
| 00244102 | View | Document | Maria, David | 8/30/2016 3:52:32 PM EDT | |
| 00246087 | View | Document | Maria, David | 8/30/2016 3:52:33 PM EDT | |
| 00250985 | View | Document | Maria, David | 8/30/2016 3:52:35 PM EDT | |
| 00246087 | View | Document | Maria, David | 8/30/2016 3:52:37 PM EDT | |
| 00250985 | View | Document | Maria, David | 8/30/2016 3:52:42 PM EDT | |
| 00270220 | View | Document | Maria, David | 8/30/2016 3:52:43 PM EDT | |
| 00250985 | View | Document | Maria, David | 8/30/2016 3:52:50 PM EDT | |
| 00270220 | View | Document | Maria, David | 8/30/2016 3:53:03 PM EDT | |
| 00271907 | View | Document | Maria, David | 8/30/2016 3:53:04 PM EDT | |
| 00271960 | View | Document | Maria, David | 8/30/2016 3:53:06 PM EDT | |
| 00273076 | View | Document | Maria, David | 8/30/2016 3:53:08 PM EDT | |
| 00273771 | View | Document | Maria, David | 8/30/2016 3:53:12 PM EDT | |
| 00277759 | View | Document | Maria, David | 8/30/2016 3:53:22 PM EDT | |
| 00279479 | View | Document | Maria, David | 8/30/2016 3:53:23 PM EDT | |
| 00277759 | View | Document | Maria, David | 8/30/2016 3:53:25 PM EDT | |
| 00279479 | View | Document | Maria, David | 8/30/2016 3:53:29 PM EDT | |
| 00297563 | View | Document | Maria, David | 8/30/2016 3:53:31 PM EDT | |
| 00315809 | View | Document | Maria, David | 8/30/2016 3:53:36 PM EDT | |
| 00317217 | View | Document | Maria, David | 8/30/2016 3:53:38 PM EDT | |
| 00317296 | View | Document | Maria, David | 8/30/2016 3:53:43 PM EDT | |
| 00344021 | View | Document | Maria, David | 8/30/2016 3:53:45 PM EDT | |
| 00351024 | View | Document | Maria, David | 8/30/2016 3:53:49 PM EDT | |
| 00351042 | View | Document | Maria, David | 8/30/2016 3:53:55 PM EDT | |
| 00351192 | View | Document | Maria, David | 8/30/2016 3:54:00 PM EDT | |
| 00351216 | View | Document | Maria, David | 8/30/2016 3:54:03 PM EDT | |
| 00355661 | View | Document | Maria, David | 8/30/2016 3:54:04 PM EDT | |
| 00358070 | View | Document | Maria, David | 8/30/2016 3:54:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:54:12 PM EDT | lying |
| 00362287 | View | Document | Maria, David | 8/30/2016 3:54:19 PM EDT | |
| 00370631 | View | Document | Maria, David | 8/30/2016 3:54:30 PM EDT | |
| 00370651 | View | Document | Maria, David | 8/30/2016 3:54:33 PM EDT | |
| 00375356 | View | Document | Maria, David | 8/30/2016 3:54:34 PM EDT | |
| 00380874 | View | Document | Maria, David | 8/30/2016 3:54:35 PM EDT | |
| 00381849 | View | Document | Maria, David | 8/30/2016 3:55:18 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00382106 | View | Document | Maria, David | 8/30/2016 3:55:20 PM EDT | |
| 00382216 | View | Document | Maria, David | 8/30/2016 3:55:22 PM EDT | |
| 00382540 | View | Document | Maria, David | 8/30/2016 3:55:24 PM EDT | |
| 00383288 | View | Document | Maria, David | 8/30/2016 3:55:25 PM EDT | |
| 00384142 | View | Document | Maria, David | 8/30/2016 3:55:26 PM EDT | |
| 00384611 | View | Document | Maria, David | 8/30/2016 3:55:28 PM EDT | |
| 00384946 | View | Document | Maria, David | 8/30/2016 3:55:30 PM EDT | |
| 00386825 | View | Document | Maria, David | 8/30/2016 3:55:31 PM EDT | |
| 00386987 | View | Document | Maria, David | 8/30/2016 3:55:32 PM EDT | |
| 00387105 | View | Document | Maria, David | 8/30/2016 3:55:35 PM EDT | |
| 00387265 | View | Document | Maria, David | 8/30/2016 3:55:36 PM EDT | |
| 00388004 | View | Document | Maria, David | 8/30/2016 3:55:38 PM EDT | |
| 00389779 | View | Document | Maria, David | 8/30/2016 3:55:39 PM EDT | |
| 00389818 | View | Document | Maria, David | 8/30/2016 3:55:41 PM EDT | |
| 00390229 | View | Document | Maria, David | 8/30/2016 3:55:42 PM EDT | |
| 00392984 | View | Document | Maria, David | 8/30/2016 3:55:45 PM EDT | |
| 00393397 | View | Document | Maria, David | 8/30/2016 3:55:46 PM EDT | |
| 00393505 | View | Document | Maria, David | 8/30/2016 3:55:49 PM EDT | |
| 00395807 | View | Document | Maria, David | 8/30/2016 3:55:50 PM EDT | |
| 00400064 | View | Document | Maria, David | 8/30/2016 3:55:55 PM EDT | |
| 00414262 | View | Document | Maria, David | 8/30/2016 3:55:58 PM EDT | |
| 00414267 | View | Document | Maria, David | 8/30/2016 3:56:05 PM EDT | |
| 00423170 | View | Document | Maria, David | 8/30/2016 3:56:12 PM EDT | |
| 00431320 | View | Document | Maria, David | 8/30/2016 3:56:16 PM EDT | |
| 00435883 | View | Document | Maria, David | 8/30/2016 3:56:18 PM EDT | |
| 00436110 | View | Document | Maria, David | 8/30/2016 3:56:21 PM EDT | |
| 00442227 | View | Document | Maria, David | 8/30/2016 3:56:29 PM EDT | |
| 00442231 | View | Document | Maria, David | 8/30/2016 3:56:34 PM EDT | |
| 00445174 | View | Document | Maria, David | 8/30/2016 3:56:39 PM EDT | |
| 00449140 | View | Document | Maria, David | 8/30/2016 3:56:41 PM EDT | |
| 00450634 | View | Document | Maria, David | 8/30/2016 3:56:54 PM EDT | |
| 00452176 | View | Document | Maria, David | 8/30/2016 3:56:59 PM EDT | |
| 00450634 | View | Document | Maria, David | 8/30/2016 3:57:02 PM EDT | |
| 00452176 | View | Document | Maria, David | 8/30/2016 3:57:15 PM EDT | |
| 00465643 | View | Document | Maria, David | 8/30/2016 3:57:17 PM EDT | |
| 00465648 | View | Document | Maria, David | 8/30/2016 3:57:19 PM EDT | |
| 00471106 | View | Document | Maria, David | 8/30/2016 3:57:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:57:26 PM EDT | lying |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:57:32 PM EDT | embezzle |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00001511 | View | Document | Maria, David | 8/30/2016 3:57:37 PM EDT | |
| 00001958 | View | Document | Maria, David | 8/30/2016 3:58:07 PM EDT | |
| 00281214 | View | Document | Maria, David | 8/30/2016 3:58:11 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:58:40 PM EDT | embezzle |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 8/30/2016 3:58:44 PM EDT | stole |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/6/2016 1:05:44 PM EDT | zouvas |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/6/2016 1:05:51 PM EDT | krossbow |
| 00035445 | View | Document | Maria, David | 9/6/2016 1:05:59 PM EDT | |
| 00035822 | View | Document | Maria, David | 9/6/2016 1:06:58 PM EDT | |
| 00035869 | View | Document | Maria, David | 9/6/2016 1:07:01 PM EDT | |
| 00035879 | View | Document | Maria, David | 9/6/2016 1:07:05 PM EDT | |
| 00035961 | View | Document | Maria, David | 9/6/2016 1:07:08 PM EDT | |
| 00036253 | View | Document | Maria, David | 9/6/2016 1:07:10 PM EDT | |
| 00039188 | View | Document | Maria, David | 9/6/2016 1:07:14 PM EDT | |
| 00039193 | View | Document | Maria, David | 9/6/2016 1:07:16 PM EDT | |
| 00039188 | View | Document | Maria, David | 9/6/2016 1:07:18 PM EDT | |
| 00039193 | View | Document | Maria, David | 9/6/2016 1:07:24 PM EDT | |
| 00039200 | View | Document | Maria, David | 9/6/2016 1:07:27 PM EDT | |
| 00039207 | View | Document | Maria, David | 9/6/2016 1:07:33 PM EDT | |
| 00039268 | View | Document | Maria, David | 9/6/2016 1:07:47 PM EDT | |
| 00041439 | View | Document | Maria, David | 9/6/2016 1:08:09 PM EDT | |
| 00041441 | View | Document | Maria, David | 9/6/2016 1:09:06 PM EDT | |
| 00045022 | View | Document | Maria, David | 9/6/2016 1:09:10 PM EDT | |
| 00045033 | View | Document | Maria, David | 9/6/2016 1:09:17 PM EDT | |
| 00048340 | View | Document | Maria, David | 9/6/2016 1:09:19 PM EDT | |
| 00048486 | View | Document | Maria, David | 9/6/2016 1:09:25 PM EDT | |
| 00049117 | View | Document | Maria, David | 9/6/2016 1:09:27 PM EDT | |
| 00049335 | View | Document | Maria, David | 9/6/2016 1:09:30 PM EDT | |
| 00049450 | View | Document | Maria, David | 9/6/2016 1:09:32 PM EDT | |
| 00049542 | View | Document | Maria, David | 9/6/2016 1:09:34 PM EDT | |
| 00049616 | View | Document | Maria, David | 9/6/2016 1:11:00 PM EDT | |
| 00049671 | View | Document | Maria, David | 9/6/2016 1:11:04 PM EDT | |
| 00049744 | View | Document | Maria, David | 9/6/2016 1:11:06 PM EDT | |
| 00049761 | View | Document | Maria, David | 9/6/2016 1:11:08 PM EDT | |
| 00049805 | View | Document | Maria, David | 9/6/2016 1:11:12 PM EDT | |
| 00049843 | View | Document | Maria, David | 9/6/2016 1:12:13 PM EDT | |
| 00049861 | View | Document | Maria, David | 9/6/2016 1:12:17 PM EDT | |
| 00050757 | View | Document | Maria, David | 9/6/2016 1:12:19 PM EDT | |
| 00051753 | View | Document | Maria, David | 9/6/2016 1:12:20 PM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00052061 | View | Document | Maria, David | 9/6/2016 1:12:23 PM EDT | |
| 00052062 | View | Document | Maria, David | 9/6/2016 1:12:54 PM EDT | |
| 00052061 | View | Document | Maria, David | 9/6/2016 1:13:44 PM EDT | |
| 00052259 | View | Document | Maria, David | 9/6/2016 1:13:50 PM EDT | |
| 00052324 | View | Document | Maria, David | 9/6/2016 1:13:58 PM EDT | |
| 00052324 | Print | Document | Maria, David | 9/6/2016 1:15:43 PM EDT | |
| 00052341 | View | Document | Maria, David | 9/6/2016 1:16:01 PM EDT | |
| 00052601 | View | Document | Maria, David | 9/6/2016 1:16:14 PM EDT | |
| 00052628 | View | Document | Maria, David | 9/6/2016 1:16:24 PM EDT | |
| 00053042 | View | Document | Maria, David | 9/6/2016 1:17:01 PM EDT | |
| 00053042 | Print | Document | Maria, David | 9/6/2016 1:17:57 PM EDT | |
| 00053104 | View | Document | Maria, David | 9/6/2016 1:18:10 PM EDT | |
| 00053113 | View | Document | Maria, David | 9/6/2016 1:18:15 PM EDT | |
| 00053511 | View | Document | Maria, David | 9/6/2016 1:18:21 PM EDT | |
| 00054838 | View | Document | Maria, David | 9/6/2016 1:18:25 PM EDT | |
| 00054878 | View | Document | Maria, David | 9/6/2016 1:18:48 PM EDT | |
| 00058425 | View | Document | Maria, David | 9/6/2016 1:18:52 PM EDT | |
| 00059570 | View | Document | Maria, David | 9/6/2016 1:19:22 PM EDT | |
| 00059924 | View | Document | Maria, David | 9/6/2016 1:19:38 PM EDT | |
| 00060510 | View | Document | Maria, David | 9/6/2016 1:19:41 PM EDT | |
| 00061774 | View | Document | Maria, David | 9/6/2016 1:19:44 PM EDT | |
| 00061774 | Print | Document | Maria, David | 9/6/2016 1:21:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/6/2016 1:21:18 PM EDT | krossbow |
| 00061781 | View | Document | Maria, David | 9/6/2016 1:21:24 PM EDT | |
| 00067764 | View | Document | Maria, David | 9/6/2016 1:21:36 PM EDT | |
| 00067764 | Print | Document | Maria, David | 9/6/2016 1:22:21 PM EDT | |
| 00067772 | View | Document | Maria, David | 9/6/2016 1:22:28 PM EDT | |
| 00070208 | View | Document | Maria, David | 9/6/2016 1:23:32 PM EDT | |
| 00070215 | View | Document | Maria, David | 9/6/2016 1:23:42 PM EDT | |
| 00072057 | View | Document | Maria, David | 9/6/2016 1:23:45 PM EDT | |
| 00072269 | View | Document | Maria, David | 9/6/2016 1:23:47 PM EDT | |
| 00075695 | View | Document | Maria, David | 9/6/2016 1:23:50 PM EDT | |
| 00082593 | View | Document | Maria, David | 9/6/2016 1:25:10 PM EDT | |
| 00092814 | View | Document | Maria, David | 9/6/2016 1:25:16 PM EDT | |
| 00093466 | View | Document | Maria, David | 9/6/2016 1:25:42 PM EDT | |
| 00095501 | View | Document | Maria, David | 9/6/2016 1:25:47 PM EDT | |
| 00095888 | View | Document | Maria, David | 9/6/2016 1:25:58 PM EDT | |
| 00095900 | View | Document | Maria, David | 9/6/2016 1:26:00 PM EDT | |
| 00098538 | View | Document | Maria, David | 9/6/2016 1:26:02 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00107267 | View | Document | Maria, David | 9/6/2016 1:26:06 PM EDT | |
| 00107667 | View | Document | Maria, David | 9/6/2016 1:26:24 PM EDT | |
| 00107740 | View | Document | Maria, David | 9/6/2016 1:26:33 PM EDT | |
| 00107819 | View | Document | Maria, David | 9/6/2016 1:26:35 PM EDT | |
| 00111294 | View | Document | Maria, David | 9/6/2016 1:26:37 PM EDT | |
| 00112256 | View | Document | Maria, David | 9/6/2016 1:26:40 PM EDT | |
| 00112590 | View | Document | Maria, David | 9/6/2016 1:26:43 PM EDT | |
| 00112609 | View | Document | Maria, David | 9/6/2016 1:26:44 PM EDT | |
| 00114138 | View | Document | Maria, David | 9/6/2016 1:26:47 PM EDT | |
| 00121555 | View | Document | Maria, David | 9/6/2016 1:26:49 PM EDT | |
| 00122651 | View | Document | Maria, David | 9/6/2016 1:27:20 PM EDT | |
| 00122706 | View | Document | Maria, David | 9/6/2016 1:27:24 PM EDT | |
| 00123324 | View | Document | Maria, David | 9/6/2016 1:27:26 PM EDT | |
| 00123918 | View | Document | Maria, David | 9/6/2016 1:27:28 PM EDT | |
| 00124011 | View | Document | Maria, David | 9/6/2016 1:27:32 PM EDT | |
| 00124333 | View | Document | Maria, David | 9/6/2016 1:27:36 PM EDT | |
| 00127880 | View | Document | Maria, David | 9/6/2016 1:27:38 PM EDT | |
| 00128041 | View | Document | Maria, David | 9/6/2016 1:27:41 PM EDT | |
| 00129253 | View | Document | Maria, David | 9/6/2016 1:27:42 PM EDT | |
| 00133424 | View | Document | Maria, David | 9/6/2016 1:28:14 PM EDT | |
| 00139526 | View | Document | Maria, David | 9/6/2016 1:28:18 PM EDT | |
| 00142162 | View | Document | Maria, David | 9/6/2016 1:28:20 PM EDT | |
| 00142258 | View | Document | Maria, David | 9/6/2016 1:28:22 PM EDT | |
| 00142472 | View | Document | Maria, David | 9/6/2016 1:28:24 PM EDT | |
| 00146072 | View | Document | Maria, David | 9/6/2016 1:28:26 PM EDT | |
| 00146146 | View | Document | Maria, David | 9/6/2016 1:28:29 PM EDT | |
| 00146437 | View | Document | Maria, David | 9/6/2016 1:28:33 PM EDT | |
| 00163326 | View | Document | Maria, David | 9/6/2016 1:28:37 PM EDT | |
| 00171923 | View | Document | Maria, David | 9/6/2016 1:28:43 PM EDT | |
| 00187984 | View | Document | Maria, David | 9/6/2016 1:29:52 PM EDT | |
| 00188079 | View | Document | Maria, David | 9/6/2016 1:29:56 PM EDT | |
| 00241293 | View | Document | Maria, David | 9/6/2016 1:29:58 PM EDT | |
| 00248668 | View | Document | Maria, David | 9/6/2016 1:30:06 PM EDT | |
| 00248784 | View | Document | Maria, David | 9/6/2016 1:30:10 PM EDT | |
| 00251386 | View | Document | Maria, David | 9/6/2016 1:30:11 PM EDT | |
| 00251633 | View | Document | Maria, David | 9/6/2016 1:30:14 PM EDT | |
| 00252143 | View | Document | Maria, David | 9/6/2016 1:30:20 PM EDT | |
| 00252265 | View | Document | Maria, David | 9/6/2016 1:30:22 PM EDT | |
| 00252447 | View | Document | Maria, David | 9/6/2016 1:30:25 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00252996 | View | Document | Maria, David | 9/6/2016 1:30:27 PM EDT | |
| 00253018 | View | Document | Maria, David | 9/6/2016 1:30:29 PM EDT | |
| 00253676 | View | Document | Maria, David | 9/6/2016 1:30:31 PM EDT | |
| 00253677 | View | Document | Maria, David | 9/6/2016 1:30:46 PM EDT | |
| 00253678 | View | Document | Maria, David | 9/6/2016 1:30:48 PM EDT | |
| 00253679 | View | Document | Maria, David | 9/6/2016 1:30:59 PM EDT | |
| 00253680 | View | Document | Maria, David | 9/6/2016 1:31:02 PM EDT | |
| 00253681 | View | Document | Maria, David | 9/6/2016 1:31:04 PM EDT | |
| 00253682 | View | Document | Maria, David | 9/6/2016 1:31:08 PM EDT | |
| 00253683 | View | Document | Maria, David | 9/6/2016 1:31:10 PM EDT | |
| 00253684 | View | Document | Maria, David | 9/6/2016 1:31:12 PM EDT | |
| 00253685 | View | Document | Maria, David | 9/6/2016 1:31:18 PM EDT | |
| 00253686 | View | Document | Maria, David | 9/6/2016 1:31:19 PM EDT | |
| 00253687 | View | Document | Maria, David | 9/6/2016 1:31:20 PM EDT | |
| 00260386 | View | Document | Maria, David | 9/6/2016 1:31:22 PM EDT | |
| 00260392 | View | Document | Maria, David | 9/6/2016 1:31:24 PM EDT | |
| 00260470 | View | Document | Maria, David | 9/6/2016 1:31:26 PM EDT | |
| 00338242 | View | Document | Maria, David | 9/6/2016 1:31:27 PM EDT | |
| 00338246 | View | Document | Maria, David | 9/6/2016 1:32:00 PM EDT | |
| 00342797 | View | Document | Maria, David | 9/6/2016 1:32:03 PM EDT | |
| 00342800 | View | Document | Maria, David | 9/6/2016 1:32:07 PM EDT | |
| 00342802 | View | Document | Maria, David | 9/6/2016 1:32:13 PM EDT | |
| 00342804 | View | Document | Maria, David | 9/6/2016 1:32:14 PM EDT | |
| 00342802 | View | Document | Maria, David | 9/6/2016 1:32:16 PM EDT | |
| 00342804 | View | Document | Maria, David | 9/6/2016 1:32:34 PM EDT | |
| 00344124 | View | Document | Maria, David | 9/6/2016 1:32:36 PM EDT | |
| 00344130 | View | Document | Maria, David | 9/6/2016 1:32:48 PM EDT | |
| 00344133 | View | Document | Maria, David | 9/6/2016 1:33:00 PM EDT | |
| 00344137 | View | Document | Maria, David | 9/6/2016 1:33:02 PM EDT | |
| 00344142 | View | Document | Maria, David | 9/6/2016 1:33:11 PM EDT | |
| 00344155 | View | Document | Maria, David | 9/6/2016 1:33:15 PM EDT | |
| 00344605 | View | Document | Maria, David | 9/6/2016 1:33:17 PM EDT | |
| 00344155 | View | Document | Maria, David | 9/6/2016 1:33:49 PM EDT | |
| 00344605 | View | Document | Maria, David | 9/6/2016 1:33:53 PM EDT | |
| 00344612 | View | Document | Maria, David | 9/6/2016 1:33:54 PM EDT | |
| 00344932 | View | Document | Maria, David | 9/6/2016 1:33:57 PM EDT | |
| 00351976 | View | Document | Maria, David | 9/6/2016 1:34:00 PM EDT | |
| 00353445 | View | Document | Maria, David | 9/6/2016 1:34:16 PM EDT | |
| 00353455 | View | Document | Maria, David | 9/6/2016 1:34:26 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00353469 | View | Document | Maria, David | 9/6/2016 1:34:28 PM EDT | |
| 00353591 | View | Document | Maria, David | 9/6/2016 1:34:36 PM EDT | |
| 00353675 | View | Document | Maria, David | 9/6/2016 1:34:38 PM EDT | |
| 00353730 | View | Document | Maria, David | 9/6/2016 1:34:40 PM EDT | |
| 00354684 | View | Document | Maria, David | 9/6/2016 1:34:43 PM EDT | |
| 00356111 | View | Document | Maria, David | 9/6/2016 1:35:09 PM EDT | |
| 00356353 | View | Document | Maria, David | 9/6/2016 1:35:28 PM EDT | |
| 00356363 | View | Document | Maria, David | 9/6/2016 1:35:32 PM EDT | |
| 00357992 | View | Document | Maria, David | 9/6/2016 1:35:34 PM EDT | |
| 00358692 | View | Document | Maria, David | 9/6/2016 1:35:36 PM EDT | |
| 00360523 | View | Document | Maria, David | 9/6/2016 1:35:38 PM EDT | |
| 00362262 | View | Document | Maria, David | 9/6/2016 1:36:08 PM EDT | |
| 00362262 | Print | Document | Maria, David | 9/6/2016 1:37:56 PM EDT | |
| 00362265 | View | Document | Maria, David | 9/6/2016 1:50:28 PM EDT | |
| 00363258 | View | Document | Maria, David | 9/6/2016 1:50:33 PM EDT | |
| 00363909 | View | Document | Maria, David | 9/6/2016 1:50:37 PM EDT | |
| 00367485 | View | Document | Maria, David | 9/6/2016 1:50:56 PM EDT | |
| 00444019 | View | Document | Maria, David | 9/6/2016 1:51:00 PM EDT | |
| 00446603 | View | Document | Maria, David | 9/6/2016 1:51:14 PM EDT | |
| 00446605 | View | Document | Maria, David | 9/6/2016 1:51:33 PM EDT | |
| 00446672 | View | Document | Maria, David | 9/6/2016 1:51:36 PM EDT | |
| 00447134 | View | Document | Maria, David | 9/6/2016 1:51:39 PM EDT | |
| 00447150 | View | Document | Maria, David | 9/6/2016 1:52:33 PM EDT | |
| 00447153 | View | Document | Maria, David | 9/6/2016 1:52:47 PM EDT | |
| 00447179 | View | Document | Maria, David | 9/6/2016 1:52:49 PM EDT | |
| 00447195 | View | Document | Maria, David | 9/6/2016 1:52:51 PM EDT | |
| 00447198 | View | Document | Maria, David | 9/6/2016 1:52:53 PM EDT | |
| 00447246 | View | Document | Maria, David | 9/6/2016 1:52:55 PM EDT | |
| 00447262 | View | Document | Maria, David | 9/6/2016 1:52:57 PM EDT | |
| 00447265 | View | Document | Maria, David | 9/6/2016 1:52:58 PM EDT | |
| 00447271 | View | Document | Maria, David | 9/6/2016 1:53:00 PM EDT | |
| 00447273 | View | Document | Maria, David | 9/6/2016 1:53:07 PM EDT | |
| 00447288 | View | Document | Maria, David | 9/6/2016 1:53:09 PM EDT | |
| 00447291 | View | Document | Maria, David | 9/6/2016 1:53:11 PM EDT | |
| 00447351 | View | Document | Maria, David | 9/6/2016 1:53:13 PM EDT | |
| 00447629 | View | Document | Maria, David | 9/6/2016 2:02:45 PM EDT | |
| 00447673 | View | Document | Maria, David | 9/6/2016 2:02:47 PM EDT | |
| 00447915 | View | Document | Maria, David | 9/6/2016 2:02:49 PM EDT | |
| 00447953 | View | Document | Maria, David | 9/6/2016 2:02:52 PM EDT | |

COMPLETE RELATIVITY ACTIVITY LOG

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447997 | View | Document | Maria, David | 9/6/2016 2:02:55 PM EDT | |
| 00448363 | View | Document | Maria, David | 9/6/2016 2:02:57 PM EDT | |
| 00448427 | View | Document | Maria, David | 9/6/2016 2:02:59 PM EDT | |
| 00448524 | View | Document | Maria, David | 9/6/2016 2:03:01 PM EDT | |
| 00448576 | View | Document | Maria, David | 9/6/2016 2:03:13 PM EDT | |
| 00448590 | View | Document | Maria, David | 9/6/2016 2:03:17 PM EDT | |
| 00448603 | View | Document | Maria, David | 9/6/2016 2:03:20 PM EDT | |
| 00448615 | View | Document | Maria, David | 9/6/2016 2:03:22 PM EDT | |
| 00448603 | View | Document | Maria, David | 9/6/2016 2:03:25 PM EDT | |
| 00448615 | View | Document | Maria, David | 9/6/2016 2:03:40 PM EDT | |
| 00448668 | View | Document | Maria, David | 9/6/2016 2:03:43 PM EDT | |
| 00448678 | View | Document | Maria, David | 9/6/2016 2:03:55 PM EDT | |
| 00448700 | View | Document | Maria, David | 9/6/2016 2:04:00 PM EDT | |
| 00448707 | View | Document | Maria, David | 9/6/2016 2:04:04 PM EDT | |
| 00448761 | View | Document | Maria, David | 9/6/2016 2:04:06 PM EDT | |
| 00448796 | View | Document | Maria, David | 9/6/2016 2:04:10 PM EDT | |
| 00448798 | View | Document | Maria, David | 9/6/2016 2:04:46 PM EDT | |
| 00449051 | View | Document | Maria, David | 9/6/2016 2:04:49 PM EDT | |
| 00449053 | View | Document | Maria, David | 9/6/2016 2:05:40 PM EDT | |
| 00449281 | View | Document | Maria, David | 9/6/2016 2:05:47 PM EDT | |
| 00449402 | View | Document | Maria, David | 9/6/2016 2:05:54 PM EDT | |
| 00449440 | View | Document | Maria, David | 9/6/2016 2:05:56 PM EDT | |
| 00450055 | View | Document | Maria, David | 9/6/2016 2:05:59 PM EDT | |
| 00450190 | View | Document | Maria, David | 9/6/2016 2:06:10 PM EDT | |
| 00450196 | View | Document | Maria, David | 9/6/2016 2:06:14 PM EDT | |
| 00450205 | View | Document | Maria, David | 9/6/2016 2:06:18 PM EDT | |
| 00450220 | View | Document | Maria, David | 9/6/2016 2:06:19 PM EDT | |
| 00450222 | View | Document | Maria, David | 9/6/2016 2:06:21 PM EDT | |
| 00450224 | View | Document | Maria, David | 9/6/2016 2:06:24 PM EDT | |
| 00450443 | View | Document | Maria, David | 9/6/2016 2:06:26 PM EDT | |
| 00450445 | View | Document | Maria, David | 9/6/2016 2:06:29 PM EDT | |
| 00450544 | View | Document | Maria, David | 9/6/2016 2:06:31 PM EDT | |
| 00450735 | View | Document | Maria, David | 9/6/2016 2:06:33 PM EDT | |
| 00452208 | View | Document | Maria, David | 9/6/2016 2:06:35 PM EDT | |
| 00452213 | View | Document | Maria, David | 9/6/2016 2:06:41 PM EDT | |
| 00452443 | View | Document | Maria, David | 9/6/2016 2:06:43 PM EDT | |
| 00452884 | View | Document | Maria, David | 9/6/2016 2:06:45 PM EDT | |
| 00452443 | View | Document | Maria, David | 9/6/2016 2:06:48 PM EDT | |
| 00452884 | View | Document | Maria, David | 9/6/2016 2:07:05 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00452891 | View | Document | Maria, David | 9/6/2016 2:07:10 PM EDT | |
| 00453126 | View | Document | Maria, David | 9/6/2016 2:07:12 PM EDT | |
| 00453290 | View | Document | Maria, David | 9/6/2016 2:07:14 PM EDT | |
| 00453291 | View | Document | Maria, David | 9/6/2016 2:07:21 PM EDT | |
| 00453380 | View | Document | Maria, David | 9/6/2016 2:08:34 PM EDT | |
| 00453406 | View | Document | Maria, David | 9/6/2016 2:08:46 PM EDT | |
| 00453414 | View | Document | Maria, David | 9/6/2016 2:08:48 PM EDT | |
| 00453423 | View | Document | Maria, David | 9/6/2016 2:08:50 PM EDT | |
| 00453450 | View | Document | Maria, David | 9/6/2016 2:08:52 PM EDT | |
| 00453528 | View | Document | Maria, David | 9/6/2016 2:08:56 PM EDT | |
| 00453679 | View | Document | Maria, David | 9/6/2016 2:08:58 PM EDT | |
| 00459734 | View | Document | Maria, David | 9/6/2016 2:09:00 PM EDT | |
| 00464848 | View | Document | Maria, David | 9/6/2016 2:09:02 PM EDT | |
| 00464921 | View | Document | Maria, David | 9/6/2016 2:09:05 PM EDT | |
| 00465557 | View | Document | Maria, David | 9/6/2016 2:09:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/6/2016 2:09:11 PM EDT | krossbow |
| LTSC Loading   All Standard Fields | Search | View | Maria, David | 9/6/2016 2:09:18 PM EDT | kropp |
| 00036550 | View | Document | Maria, David | 9/6/2016 2:09:28 PM EDT | |
| 00036550 | Print | Document | Maria, David | 9/6/2016 2:10:26 PM EDT | |
| 00036559 | View | Document | Maria, David | 9/6/2016 2:10:37 PM EDT | |
| 00036564 | View | Document | Maria, David | 9/6/2016 2:11:26 PM EDT | |
| 00041136 | View | Document | Maria, David | 9/6/2016 2:11:37 PM EDT | |
| 00041138 | View | Document | Maria, David | 9/6/2016 2:11:56 PM EDT | |
| 00049335 | View | Document | Maria, David | 9/6/2016 2:12:06 PM EDT | |
| 00052188 | View | Document | Maria, David | 9/6/2016 2:12:08 PM EDT | |
| 00052324 | View | Document | Maria, David | 9/6/2016 2:12:20 PM EDT | |
| 00052628 | View | Document | Maria, David | 9/6/2016 2:12:25 PM EDT | |
| 00053750 | View | Document | Maria, David | 9/6/2016 2:12:28 PM EDT | |
| 00053753 | View | Document | Maria, David | 9/6/2016 2:12:30 PM EDT | |
| 00059572 | View | Document | Maria, David | 9/6/2016 2:13:05 PM EDT | |
| 00067764 | View | Document | Maria, David | 9/6/2016 2:13:09 PM EDT | |
| 00067772 | View | Document | Maria, David | 9/6/2016 2:13:11 PM EDT | |
| 00072057 | View | Document | Maria, David | 9/6/2016 2:13:14 PM EDT | |
| 00095900 | View | Document | Maria, David | 9/6/2016 2:13:17 PM EDT | |
| 00098538 | View | Document | Maria, David | 9/6/2016 2:13:19 PM EDT | |
| 00121555 | View | Document | Maria, David | 9/6/2016 2:13:23 PM EDT | |
| 00129253 | View | Document | Maria, David | 9/6/2016 2:13:26 PM EDT | |
| 00146072 | View | Document | Maria, David | 9/6/2016 2:13:29 PM EDT | |
| 00146146 | View | Document | Maria, David | 9/6/2016 2:13:32 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00146437 | View | Document | Maria, David | 9/6/2016 2:13:34 PM EDT | |
| 00248668 | View | Document | Maria, David | 9/6/2016 2:14:15 PM EDT | |
| 00248784 | View | Document | Maria, David | 9/6/2016 2:14:19 PM EDT | |
| 00251386 | View | Document | Maria, David | 9/6/2016 2:14:21 PM EDT | |
| 00251633 | View | Document | Maria, David | 9/6/2016 2:14:23 PM EDT | |
| 00252143 | View | Document | Maria, David | 9/6/2016 2:14:25 PM EDT | |
| 00252265 | View | Document | Maria, David | 9/6/2016 2:14:26 PM EDT | |
| 00252447 | View | Document | Maria, David | 9/6/2016 2:14:28 PM EDT | |
| 00252996 | View | Document | Maria, David | 9/6/2016 2:14:30 PM EDT | |
| 00253018 | View | Document | Maria, David | 9/6/2016 2:14:31 PM EDT | |
| 00260386 | View | Document | Maria, David | 9/6/2016 2:14:35 PM EDT | |
| 00260392 | View | Document | Maria, David | 9/6/2016 2:15:38 PM EDT | |
| 00260392 | Print | Document | Maria, David | 9/6/2016 2:16:13 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:01:07 PM EDT | murrylic |
| 00224269 | View | Document | Maria, David | 9/7/2016 1:01:17 PM EDT | |
| 00224349 | View | Document | Maria, David | 9/7/2016 1:01:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:05:27 PM EDT | murrylic |
| 00224361 | View | Document | Maria, David | 9/7/2016 1:05:33 PM EDT | |
| 00224366 | View | Document | Maria, David | 9/7/2016 1:05:48 PM EDT | |
| 00224368 | View | Document | Maria, David | 9/7/2016 1:05:50 PM EDT | |
| 00224409 | View | Document | Maria, David | 9/7/2016 1:05:53 PM EDT | |
| 00224497 | View | Document | Maria, David | 9/7/2016 1:05:55 PM EDT | |
| 00224535 | View | Document | Maria, David | 9/7/2016 1:05:58 PM EDT | |
| 00224536 | View | Document | Maria, David | 9/7/2016 1:06:09 PM EDT | |
| 00224548 | View | Document | Maria, David | 9/7/2016 1:06:18 PM EDT | |
| 00224619 | View | Document | Maria, David | 9/7/2016 1:06:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:07:03 PM EDT | murrylic |
| 00224349 | View | Document | Maria, David | 9/7/2016 1:07:08 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:07:18 PM EDT | murrylic |
| 00224548 | View | Document | Maria, David | 9/7/2016 1:10:15 PM EDT | |
| 00224619 | View | Document | Maria, David | 9/7/2016 1:10:22 PM EDT | |
| 00224628 | View | Document | Maria, David | 9/7/2016 1:10:23 PM EDT | |
| 00224633 | View | Document | Maria, David | 9/7/2016 1:10:25 PM EDT | |
| 00224725 | View | Document | Maria, David | 9/7/2016 1:10:33 PM EDT | |
| 00224879 | View | Document | Maria, David | 9/7/2016 1:17:16 PM EDT | |
| 00225221 | View | Document | Maria, David | 9/7/2016 1:17:20 PM EDT | |
| 00224879 | View | Document | Maria, David | 9/7/2016 1:17:22 PM EDT | |
| 00224725 | View | Document | Maria, David | 9/7/2016 1:17:29 PM EDT | |
| 00224879 | View | Document | Maria, David | 9/7/2016 1:17:32 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00225221 | View | Document | Maria, David | 9/7/2016 1:17:34 PM EDT | |
| 00237946 | View | Document | Maria, David | 9/7/2016 1:17:39 PM EDT | |
| 00237948 | View | Document | Maria, David | 9/7/2016 1:18:01 PM EDT | |
| 00261436 | View | Document | Maria, David | 9/7/2016 1:18:05 PM EDT | |
| 00261439 | View | Document | Maria, David | 9/7/2016 1:18:13 PM EDT | |
| 00261704 | View | Document | Maria, David | 9/7/2016 1:18:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:18:33 PM EDT | murryllc |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:30:39 PM EDT | related party |
| 00029208 | View | Document | Maria, David | 9/7/2016 1:31:02 PM EDT | |
| 00029348 | View | Document | Maria, David | 9/7/2016 1:31:14 PM EDT | |
| 00029348 | Print | Document | Maria, David | 9/7/2016 1:33:31 PM EDT | |
| 00032028 | View | Document | Maria, David | 9/7/2016 1:35:52 PM EDT | |
| 00033433 | View | Document | Maria, David | 9/7/2016 1:36:09 PM EDT | |
| 00033608 | View | Document | Maria, David | 9/7/2016 1:36:17 PM EDT | |
| 00033759 | View | Document | Maria, David | 9/7/2016 1:37:48 PM EDT | |
| 00038305 | View | Document | Maria, David | 9/7/2016 1:37:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:38:08 PM EDT | related party |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:38:22 PM EDT | related party |
| 00196977 | View | Document | Maria, David | 9/7/2016 1:39:06 PM EDT | |
| 00196991 | View | Document | Maria, David | 9/7/2016 1:39:36 PM EDT | |
| 00204695 | View | Document | Maria, David | 9/7/2016 1:40:02 PM EDT | |
| 00204592 | View | Document | Maria, David | 9/7/2016 1:40:06 PM EDT | |
| 00199225 | View | Document | Maria, David | 9/7/2016 1:40:30 PM EDT | |
| 00214875 | View | Document | Maria, David | 9/7/2016 1:40:46 PM EDT | |
| 00224017 | View | Document | Maria, David | 9/7/2016 1:40:49 PM EDT | |
| 00247582 | View | Document | Maria, David | 9/7/2016 1:40:53 PM EDT | |
| 00247910 | View | Document | Maria, David | 9/7/2016 1:41:09 PM EDT | |
| 00258586 | View | Document | Maria, David | 9/7/2016 1:41:11 PM EDT | |
| 00259722 | View | Document | Maria, David | 9/7/2016 1:41:16 PM EDT | |
| 00483251 | View | Document | Maria, David | 9/7/2016 1:41:19 PM EDT | |
| 00247709 | View | Document | Maria, David | 9/7/2016 1:41:45 PM EDT | |
| 00248037 | View | Document | Maria, David | 9/7/2016 1:41:51 PM EDT | |
| 00235776 | View | Document | Maria, David | 9/7/2016 1:41:54 PM EDT | |
| 00234106 | View | Document | Maria, David | 9/7/2016 1:41:58 PM EDT | |
| 00234251 | View | Document | Maria, David | 9/7/2016 1:42:11 PM EDT | |
| 00234345 | View | Document | Maria, David | 9/7/2016 1:42:14 PM EDT | |
| 00234668 | View | Document | Maria, David | 9/7/2016 1:42:18 PM EDT | |
| 00234762 | View | Document | Maria, David | 9/7/2016 1:42:20 PM EDT | |
| 00234886 | View | Document | Maria, David | 9/7/2016 1:42:23 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00234991 | View | Document | Maria, David | 9/7/2016 1:42:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:42:32 PM EDT | related party |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:42:42 PM EDT | crystal grow |
| 00406319 | View | Document | Maria, David | 9/7/2016 1:42:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:43:46 PM EDT | crystal grow |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:43:53 PM EDT | machines |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:43:53 PM EDT | machines |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:44:19 PM EDT | proceeds will be used |
| 00406135 | View | Document | Maria, David | 9/7/2016 1:44:26 PM EDT | |
| 00282086 | View | Document | Maria, David | 9/7/2016 1:45:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:45:37 PM EDT | proceeds will be used |
| 00437540 | View | Document | Maria, David | 9/7/2016 1:46:04 PM EDT | |
| 00337856 | View | Document | Maria, David | 9/7/2016 1:46:11 PM EDT | |
| 00338467 | View | Document | Maria, David | 9/7/2016 1:46:25 PM EDT | |
| 00034874 | View | Document | Maria, David | 9/7/2016 1:46:28 PM EDT | |
| 00034878 | View | Document | Maria, David | 9/7/2016 1:47:22 PM EDT | |
| 00035455 | View | Document | Maria, David | 9/7/2016 1:47:35 PM EDT | |
| 00444492 | View | Document | Maria, David | 9/7/2016 1:47:39 PM EDT | |
| 00046386 | View | Document | Maria, David | 9/7/2016 1:47:42 PM EDT | |
| 00070089 | View | Document | Maria, David | 9/7/2016 1:47:49 PM EDT | |
| 00452821 | View | Document | Maria, David | 9/7/2016 1:47:53 PM EDT | |
| 00075268 | View | Document | Maria, David | 9/7/2016 1:47:58 PM EDT | |
| 00075311 | View | Document | Maria, David | 9/7/2016 1:48:01 PM EDT | |
| 00361439 | View | Document | Maria, David | 9/7/2016 1:48:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:48:08 PM EDT | proceeds will be used |
| 00465930 | View | Document | Maria, David | 9/7/2016 1:48:21 PM EDT | |
| 00465932 | View | Document | Maria, David | 9/7/2016 1:48:44 PM EDT | |
| 00465944 | View | Document | Maria, David | 9/7/2016 1:48:48 PM EDT | |
| 00114256 | View | Document | Maria, David | 9/7/2016 1:48:57 PM EDT | |
| 00114259 | View | Document | Maria, David | 9/7/2016 1:49:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:49:07 PM EDT | proceeds will be used |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:49:29 PM EDT | additional crystal |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:49:39 PM EDT | additional diamond |
| 00387080 | View | Document | Maria, David | 9/7/2016 1:49:46 PM EDT | |
| 00271384 | View | Document | Maria, David | 9/7/2016 1:50:18 PM EDT | |
| 00387226 | View | Document | Maria, David | 9/7/2016 1:50:21 PM EDT | |
| 00271653 | View | Document | Maria, David | 9/7/2016 1:50:25 PM EDT | |
| 00390229 | View | Document | Maria, David | 9/7/2016 1:50:51 PM EDT | |
| 00390631 | View | Document | Maria, David | 9/7/2016 1:50:54 PM EDT | |

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:52:51 PM EDT | additional diamond |
| 00395927 | View | Document | Maria, David | 9/7/2016 1:52:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:53:33 PM EDT | additional diamond |
| 00419158 | View | Document | Maria, David | 9/7/2016 1:56:49 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:56:58 PM EDT | additional diamond |
| 00444492 | View | Document | Maria, David | 9/7/2016 1:57:05 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/7/2016 1:57:17 PM EDT | additional diamond |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:50:53 PM EDT | cashless |
| 00004576 | View | Document | Maria, David | 9/9/2016 3:51:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:51:24 PM EDT | cashless |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:51:44 PM EDT | 45" OR "854" OR "326 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:51:44 PM EDT | 45" OR "854" OR "326 |
| 00000069 | View | Document | Maria, David | 9/9/2016 3:51:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:09 PM EDT | 45" OR "854" OR "326 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:09 PM EDT | 45" OR "854" OR "326 |
| 00000556 | View | Document | Maria, David | 9/9/2016 3:52:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:39 PM EDT | 45" OR "854" OR "326 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:39 PM EDT | 45" OR "854" OR "326 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:50 PM EDT | consummation |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:52:58 PM EDT | 333" OR "333 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/9/2016 3:53:05 PM EDT | 333333 |
| 00014298 | View | Document | Maria, David | 9/9/2016 3:53:14 PM EDT | |
| 00014297 | View | Document | Maria, David | 9/9/2016 3:55:05 PM EDT | |
| 00014297 | Print | Document | Maria, David | 9/9/2016 3:55:20 PM EDT | |
| 00489258 | View | Document | Petersen, Coryn | 9/13/2016 2:38:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 12:40:46 PM EDT | rbe |
| 00030288 | View | Document | Maria, David | 9/16/2016 12:40:56 PM EDT | |
| 00030288 | Print | Document | Maria, David | 9/16/2016 12:41:49 PM EDT | |
| 00030306 | View | Document | Maria, David | 9/16/2016 12:42:00 PM EDT | |
| 00030324 | View | Document | Maria, David | 9/16/2016 12:42:08 PM EDT | |
| 00030484 | View | Document | Maria, David | 9/16/2016 12:42:15 PM EDT | |
| 00030484 | Print | Document | Maria, David | 9/16/2016 12:42:36 PM EDT | |
| 00030517 | View | Document | Maria, David | 9/16/2016 12:42:44 PM EDT | |
| 00052902 | View | Document | Maria, David | 9/16/2016 12:42:51 PM EDT | |
| 00121455 | View | Document | Maria, David | 9/16/2016 12:44:40 PM EDT | |
| 00171922 | View | Document | Maria, David | 9/16/2016 12:44:45 PM EDT | |
| 00171923 | View | Document | Maria, David | 9/16/2016 12:45:10 PM EDT | |
| 00171922 | View | Document | Maria, David | 9/16/2016 12:46:47 PM EDT | |
| 00171922 | Print | Document | Maria, David | 9/16/2016 12:47:06 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00171923 | View | Document | Maria, David | 9/16/2016 12:47:14 PM EDT | |
| 00171923 | Print | Document | Maria, David | 9/16/2016 12:47:26 PM EDT | |
| 00171926 | View | Document | Maria, David | 9/16/2016 12:47:35 PM EDT | |
| 00171926 | Print | Document | Maria, David | 9/16/2016 12:47:45 PM EDT | |
| 00171922 | View | Document | Maria, David | 9/16/2016 12:47:52 PM EDT | |
| 00171923 | View | Document | Maria, David | 9/16/2016 12:49:18 PM EDT | |
| 00171926 | View | Document | Maria, David | 9/16/2016 12:49:20 PM EDT | |
| 00183137 | View | Document | Maria, David | 9/16/2016 12:49:23 PM EDT | |
| 00210652 | View | Document | Maria, David | 9/16/2016 12:49:46 PM EDT | |
| 00224270 | View | Document | Maria, David | 9/16/2016 12:49:53 PM EDT | |
| 00266431 | View | Document | Maria, David | 9/16/2016 12:50:08 PM EDT | |
| 00281104 | View | Document | Maria, David | 9/16/2016 12:50:18 PM EDT | |
| 00356271 | View | Document | Maria, David | 9/16/2016 12:50:32 PM EDT | |
| 00356274 | View | Document | Maria, David | 9/16/2016 12:50:35 PM EDT | |
| 00363889 | View | Document | Maria, David | 9/16/2016 12:50:38 PM EDT | |
| 00363892 | View | Document | Maria, David | 9/16/2016 12:50:40 PM EDT | |
| 00476205 | View | Document | Maria, David | 9/16/2016 12:50:48 PM EDT | |
| 00476214 | View | Document | Maria, David | 9/16/2016 1:27:46 PM EDT | |
| 00476227 | View | Document | Maria, David | 9/16/2016 1:27:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:27:54 PM EDT | rbe |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:28:00 PM EDT | promissory |
| 00001571 | View | Document | Maria, David | 9/16/2016 1:28:08 PM EDT | |
| 00003219 | View | Document | Maria, David | 9/16/2016 1:29:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:29:11 PM EDT | promissory |
| 00005200 | View | Document | Maria, David | 9/16/2016 1:29:18 PM EDT | |
| 00005233 | View | Document | Maria, David | 9/16/2016 1:29:34 PM EDT | |
| 00005372 | View | Document | Maria, David | 9/16/2016 1:29:40 PM EDT | |
| 00005467 | View | Document | Maria, David | 9/16/2016 1:29:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:29:52 PM EDT | promissory |
| 00006978 | View | Document | Maria, David | 9/16/2016 1:29:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:30:11 PM EDT | promissory |
| 00030969 | View | Document | Maria, David | 9/16/2016 1:30:37 PM EDT | |
| 00030969 | Print | Document | Maria, David | 9/16/2016 1:31:22 PM EDT | |
| 00030971 | View | Document | Maria, David | 9/16/2016 1:31:33 PM EDT | |
| 00030971 | Print | Document | Maria, David | 9/16/2016 1:31:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:32:03 PM EDT | promissory |
| 00041524 | View | Document | Maria, David | 9/16/2016 1:33:46 PM EDT | |
| 00043155 | View | Document | Maria, David | 9/16/2016 1:34:38 PM EDT | |
| 00045491 | View | Document | Maria, David | 9/16/2016 1:34:54 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00045501 | View | Document | Maria, David | 9/16/2016 1:34:58 PM EDT | |
| 00045674 | View | Document | Maria, David | 9/16/2016 1:35:01 PM EDT | |
| 00047476 | View | Document | Maria, David | 9/16/2016 1:35:06 PM EDT | |
| 00048059 | View | Document | Maria, David | 9/16/2016 1:35:21 PM EDT | |
| 00048103 | View | Document | Maria, David | 9/16/2016 1:36:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:40:02 PM EDT | promissory |
| 00048130 | View | Document | Maria, David | 9/16/2016 1:40:08 PM EDT | |
| 00048130 | Print | Document | Maria, David | 9/16/2016 1:41:48 PM EDT | |
| 00048866 | View | Document | Maria, David | 9/16/2016 1:41:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:41:59 PM EDT | promissory |
| 00062555 | View | Document | Maria, David | 9/16/2016 1:42:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:42:34 PM EDT | promissory |
| 00064667 | View | Document | Maria, David | 9/16/2016 1:42:49 PM EDT | |
| 00064678 | View | Document | Maria, David | 9/16/2016 1:43:36 PM EDT | |
| 00064699 | View | Document | Maria, David | 9/16/2016 1:43:39 PM EDT | |
| 00064879 | View | Document | Maria, David | 9/16/2016 1:44:05 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:44:11 PM EDT | promissory |
| 00065213 | View | Document | Maria, David | 9/16/2016 1:44:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:44:27 PM EDT | promissory |
| 00077430 | View | Document | Maria, David | 9/16/2016 1:44:56 PM EDT | |
| 00077430 | Print | Document | Maria, David | 9/16/2016 1:46:15 PM EDT | |
| 00077431 | View | Document | Maria, David | 9/16/2016 1:46:26 PM EDT | |
| 00077431 | Print | Document | Maria, David | 9/16/2016 1:46:31 PM EDT | |
| 00077662 | View | Document | Maria, David | 9/16/2016 1:46:39 PM EDT | |
| 00077797 | View | Document | Maria, David | 9/16/2016 1:46:56 PM EDT | |
| 00077995 | View | Document | Maria, David | 9/16/2016 1:47:08 PM EDT | |
| 00078049 | View | Document | Maria, David | 9/16/2016 1:47:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:48:15 PM EDT | promissory |
| 00081609 | View | Document | Maria, David | 9/16/2016 1:48:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:49:10 PM EDT | promissory |
| 00078053 | View | Document | Maria, David | 9/16/2016 1:49:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:49:31 PM EDT | promissory |
| 00077797 | View | Document | Maria, David | 9/16/2016 1:49:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:50:44 PM EDT | promissory |
| 00077662 | View | Document | Maria, David | 9/16/2016 1:50:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:51:20 PM EDT | promissory |
| 00077431 | View | Document | Maria, David | 9/16/2016 1:51:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:51:38 PM EDT | promissory |
| 00081609 | View | Document | Maria, David | 9/16/2016 1:52:19 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:52:40 PM EDT | promissory |
| 00095461 | View | Document | Maria, David | 9/16/2016 1:52:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:53:19 PM EDT | promissory |
| 00114791 | View | Document | Maria, David | 9/16/2016 1:53:35 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:53:45 PM EDT | promissory |
| 00119396 | View | Document | Maria, David | 9/16/2016 1:53:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:54:22 PM EDT | promissory |
| 00131059 | View | Document | Maria, David | 9/16/2016 1:54:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:54:54 PM EDT | promissory |
| 00131083 | View | Document | Maria, David | 9/16/2016 1:55:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:55:14 PM EDT | promissory |
| 00135401 | View | Document | Maria, David | 9/16/2016 1:55:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:55:42 PM EDT | promissory |
| 00135422 | View | Document | Maria, David | 9/16/2016 1:55:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:56:04 PM EDT | promissory |
| 00135676 | View | Document | Maria, David | 9/16/2016 1:56:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:56:32 PM EDT | promissory |
| 00135662 | View | Document | Maria, David | 9/16/2016 1:56:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 1:56:51 PM EDT | promissory |
| 00135665 | View | Document | Maria, David | 9/16/2016 2:21:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:21:51 PM EDT | promissory |
| 00140132 | View | Document | Maria, David | 9/16/2016 2:26:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:27:07 PM EDT | promissory |
| 00148349 | View | Document | Maria, David | 9/16/2016 2:27:31 PM EDT | |
| 00148358 | View | Document | Maria, David | 9/16/2016 2:28:02 PM EDT | |
| 00148359 | View | Document | Maria, David | 9/16/2016 2:28:12 PM EDT | |
| 00148362 | View | Document | Maria, David | 9/16/2016 2:28:22 PM EDT | |
| 00148494 | View | Document | Maria, David | 9/16/2016 2:28:27 PM EDT | |
| 00148528 | View | Document | Maria, David | 9/16/2016 2:28:41 PM EDT | |
| 00148531 | View | Document | Maria, David | 9/16/2016 2:28:48 PM EDT | |
| 00148532 | View | Document | Maria, David | 9/16/2016 2:28:53 PM EDT | |
| 00148672 | View | Document | Maria, David | 9/16/2016 2:29:09 PM EDT | |
| 00148723 | View | Document | Maria, David | 9/16/2016 2:29:13 PM EDT | |
| 00148747 | View | Document | Maria, David | 9/16/2016 2:29:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:29:43 PM EDT | promissory |
| 00148816 | View | Document | Maria, David | 9/16/2016 2:30:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:30:25 PM EDT | promissory |
| 00148880 | View | Document | Maria, David | 9/16/2016 2:30:30 PM EDT | |
| 00148910 | View | Document | Maria, David | 9/16/2016 2:30:42 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00149250 | View | Document | Maria, David | 9/16/2016 2:30:46 PM EDT | |
| 00149253 | View | Document | Maria, David | 9/16/2016 2:31:19 PM EDT | |
| 00149279 | View | Document | Maria, David | 9/16/2016 2:31:24 PM EDT | |
| 00149283 | View | Document | Maria, David | 9/16/2016 2:31:27 PM EDT | |
| 00149399 | View | Document | Maria, David | 9/16/2016 2:31:31 PM EDT | |
| 00149568 | View | Document | Maria, David | 9/16/2016 2:31:34 PM EDT | |
| 00149595 | View | Document | Maria, David | 9/16/2016 2:31:39 PM EDT | |
| 00149598 | View | Document | Maria, David | 9/16/2016 2:31:55 PM EDT | |
| 00150289 | View | Document | Maria, David | 9/16/2016 2:32:03 PM EDT | |
| 00151646 | View | Document | Maria, David | 9/16/2016 2:32:05 PM EDT | |
| 00151706 | View | Document | Maria, David | 9/16/2016 2:32:16 PM EDT | |
| 00152373 | View | Document | Maria, David | 9/16/2016 2:32:19 PM EDT | |
| 00154155 | View | Document | Maria, David | 9/16/2016 2:32:23 PM EDT | |
| 00152373 | View | Document | Maria, David | 9/16/2016 2:32:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:33:05 PM EDT | promissory |
| 00160615 | View | Document | Maria, David | 9/16/2016 2:33:12 PM EDT | |
| LTSC Loading  - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:33:31 PM EDT | promissory |
| 00161343 | View | Document | Maria, David | 9/16/2016 2:33:49 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:33:59 PM EDT | promissory |
| 00164550 | View | Document | Maria, David | 9/16/2016 2:34:22 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:34:33 PM EDT | promissory |
| 00168373 | View | Document | Maria, David | 9/16/2016 2:34:44 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:35:12 PM EDT | promissory |
| 00180487 | View | Document | Maria, David | 9/16/2016 2:35:26 PM EDT | |
| 00180498 | View | Document | Maria, David | 9/16/2016 2:35:37 PM EDT | |
| 00180501 | View | Document | Maria, David | 9/16/2016 2:35:40 PM EDT | |
| 00180528 | View | Document | Maria, David | 9/16/2016 2:35:43 PM EDT | |
| 00180529 | View | Document | Maria, David | 9/16/2016 2:35:45 PM EDT | |
| 00180531 | View | Document | Maria, David | 9/16/2016 2:35:49 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:35:53 PM EDT | promissory |
| 00182442 | View | Document | Maria, David | 9/16/2016 2:36:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:36:11 PM EDT | promissory |
| 00187941 | View | Document | Maria, David | 9/16/2016 2:36:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:36:51 PM EDT | promissory |
| 00228259 | View | Document | Maria, David | 9/16/2016 2:37:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:38:20 PM EDT | promissory |
| 00228345 | View | Document | Maria, David | 9/16/2016 2:38:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:38:37 PM EDT | promissory |
| 00248906 | View | Document | Maria, David | 9/16/2016 2:39:09 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:39:25 PM EDT | promissory |
| 00249547 | View | Document | Maria, David | 9/16/2016 2:39:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:39:59 PM EDT | promissory |
| 00260049 | View | Document | Maria, David | 9/16/2016 2:40:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:40:28 PM EDT | promissory |
| 00276676 | View | Document | Maria, David | 9/16/2016 2:40:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:40:57 PM EDT | promissory |
| 00268505 | View | Document | Maria, David | 9/16/2016 2:41:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:41:35 PM EDT | promissory |
| 00268737 | View | Document | Maria, David | 9/16/2016 2:41:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:41:53 PM EDT | promissory |
| 00280384 | View | Document | Maria, David | 9/16/2016 2:42:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:42:46 PM EDT | promissory |
| 00281049 | View | Document | Maria, David | 9/16/2016 2:42:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:43:10 PM EDT | promissory |
| 00290207 | View | Document | Maria, David | 9/16/2016 2:43:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:43:40 PM EDT | promissory |
| 00292548 | View | Document | Maria, David | 9/16/2016 2:43:49 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:44:05 PM EDT | promissory |
| 00315345 | View | Document | Maria, David | 9/16/2016 2:44:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:44:35 PM EDT | promissory |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:45:08 PM EDT | asset purchase |
| 00337603 | View | Document | Maria, David | 9/16/2016 2:45:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:46:55 PM EDT | asset purchase |
| 00337639 | View | Document | Maria, David | 9/16/2016 2:47:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:47:21 PM EDT | asset purchase |
| 00339019 | View | Document | Maria, David | 9/16/2016 2:47:28 PM EDT | |
| 00339021 | View | Document | Maria, David | 9/16/2016 2:47:59 PM EDT | |
| 00339023 | View | Document | Maria, David | 9/16/2016 2:48:20 PM EDT | |
| 00339025 | View | Document | Maria, David | 9/16/2016 2:48:28 PM EDT | |
| 00339027 | View | Document | Maria, David | 9/16/2016 2:48:32 PM EDT | |
| 00339029 | View | Document | Maria, David | 9/16/2016 2:48:37 PM EDT | |
| 00339032 | View | Document | Maria, David | 9/16/2016 2:48:41 PM EDT | |
| 00347682 | View | Document | Maria, David | 9/16/2016 2:48:45 PM EDT | |
| 00339032 | View | Document | Maria, David | 9/16/2016 2:48:55 PM EDT | |
| 00347682 | View | Document | Maria, David | 9/16/2016 2:48:59 PM EDT | |
| 00348452 | View | Document | Maria, David | 9/16/2016 2:49:04 PM EDT | |
| 00349058 | View | Document | Maria, David | 9/16/2016 2:49:27 PM EDT | |
| 00349076 | View | Document | Maria, David | 9/16/2016 2:49:49 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00352799 | View | Document | Maria, David | 9/16/2016 2:50:36 PM EDT | |
| 00353537 | View | Document | Maria, David | 9/16/2016 2:50:41 PM EDT | |
| 00353591 | View | Document | Maria, David | 9/16/2016 2:51:37 PM EDT | |
| 00353633 | View | Document | Maria, David | 9/16/2016 2:51:56 PM EDT | |
| 00353635 | View | Document | Maria, David | 9/16/2016 2:52:11 PM EDT | |
| 00353643 | View | Document | Maria, David | 9/16/2016 2:52:20 PM EDT | |
| 00353675 | View | Document | Maria, David | 9/16/2016 2:52:23 PM EDT | |
| 00353697 | View | Document | Maria, David | 9/16/2016 2:52:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:52:34 PM EDT | asset purchase |
| 00367992 | View | Document | Maria, David | 9/16/2016 2:52:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:53:19 PM EDT | asset purchase |
| 00433960 | View | Document | Maria, David | 9/16/2016 2:53:26 PM EDT | |
| 00434068 | View | Document | Maria, David | 9/16/2016 2:53:45 PM EDT | |
| 00434069 | View | Document | Maria, David | 9/16/2016 2:53:56 PM EDT | |
| 00434448 | View | Document | Maria, David | 9/16/2016 2:54:04 PM EDT | |
| 00434069 | View | Document | Maria, David | 9/16/2016 2:54:07 PM EDT | |
| 00434448 | View | Document | Maria, David | 9/16/2016 2:55:50 PM EDT | |
| 00435215 | View | Document | Maria, David | 9/16/2016 2:56:39 PM EDT | |
| 00434448 | View | Document | Maria, David | 9/16/2016 2:56:46 PM EDT | |
| 00434449 | View | Document | Maria, David | 9/16/2016 2:56:54 PM EDT | |
| 00434448 | View | Document | Maria, David | 9/16/2016 2:57:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:57:55 PM EDT | asset purchase |
| 00439681 | View | Document | Maria, David | 9/16/2016 2:58:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:58:44 PM EDT | asset purchase |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:58:54 PM EDT | dated as of august 31 |
| 00048486 | View | Document | Maria, David | 9/16/2016 2:59:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:59:32 PM EDT | dated as of august 31 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 2:59:49 PM EDT | dated as of august 31, 2011 |
| 00353730 | View | Document | Maria, David | 9/16/2016 3:00:00 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:00:37 PM EDT | dated as of august 31, 2011 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:01:06 PM EDT | and SCIO may be referred to |
| 00047336 | View | Document | Maria, David | 9/16/2016 3:01:12 PM EDT | |
| 00050701 | View | Document | Maria, David | 9/16/2016 3:01:28 PM EDT | |
| 00052262 | View | Document | Maria, David | 9/16/2016 3:01:33 PM EDT | |
| 00052259 | View | Document | Maria, David | 9/16/2016 3:01:54 PM EDT | |
| 00052261 | View | Document | Maria, David | 9/16/2016 3:02:19 PM EDT | |
| 00052262 | View | Document | Maria, David | 9/16/2016 3:02:33 PM EDT | |
| 00052261 | View | Document | Maria, David | 9/16/2016 3:02:49 PM EDT | |
| 00052259 | View | Document | Maria, David | 9/16/2016 3:02:55 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00052262 | View | Document | Maria, David | 9/16/2016 3:03:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:05:07 PM EDT | and SCIO may be referred to |
| 00061600 | View | Document | Maria, David | 9/16/2016 3:05:14 PM EDT | |
| 00318870 | View | Document | Maria, David | 9/16/2016 3:11:07 PM EDT | |
| 00434069 | View | Document | Maria, David | 9/16/2016 3:11:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:12:15 PM EDT | and SCIO may be referred to |
| 00052262 | View | Document | Maria, David | 9/16/2016 3:12:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:12:42 PM EDT | and SCIO may be referred to |
| 00061600 | View | Document | Maria, David | 9/16/2016 3:12:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:13:11 PM EDT | and SCIO may be referred to |
| 00061600 | View | Document | Maria, David | 9/16/2016 3:13:26 PM EDT | |
| 00061599 | View | Document | Maria, David | 9/16/2016 3:13:34 PM EDT | |
| 00061599 | Print | Document | Maria, David | 9/16/2016 3:14:05 PM EDT | |
| 00061600 | View | Document | Maria, David | 9/16/2016 3:15:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:15:26 PM EDT | and SCIO may be referred to |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:15:39 PM EDT | asset purchase |
| 00061599 | View | Document | Maria, David | 9/16/2016 3:15:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:16:05 PM EDT | asset purchase |
| 00059487 | View | Document | Maria, David | 9/16/2016 3:16:13 PM EDT | |
| 00059484 | View | Document | Maria, David | 9/16/2016 3:16:56 PM EDT | |
| 00059486 | View | Document | Maria, David | 9/16/2016 3:17:29 PM EDT | |
| 00059487 | View | Document | Maria, David | 9/16/2016 3:17:39 PM EDT | |
| 00059487 | View | Document | Maria, David | 9/16/2016 3:17:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:18:05 PM EDT | asset purchase |
| 00052259 | View | Document | Maria, David | 9/16/2016 3:18:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:18:38 PM EDT | asset purchase |
| 00041221 | View | Document | Maria, David | 9/16/2016 3:19:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:19:49 PM EDT | asset purchase |
| 00047381 | View | Document | Maria, David | 9/16/2016 3:20:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:20:24 PM EDT | asset purchase |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:20:39 PM EDT | 43343 |
| 00032111 | View | Document | Maria, David | 9/16/2016 3:20:48 PM EDT | |
| 00032112 | View | Document | Maria, David | 9/16/2016 3:21:02 PM EDT | |
| 00032173 | View | Document | Maria, David | 9/16/2016 3:21:09 PM EDT | |
| 00032210 | View | Document | Maria, David | 9/16/2016 3:21:16 PM EDT | |
| 00032233 | View | Document | Maria, David | 9/16/2016 3:21:19 PM EDT | |
| 00033246 | View | Document | Maria, David | 9/16/2016 3:21:23 PM EDT | |
| 00033252 | View | Document | Maria, David | 9/16/2016 3:21:31 PM EDT | |
| 00033254 | View | Document | Maria, David | 9/16/2016 3:21:42 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00033255 | View | Document | Maria, David | 9/16/2016 3:22:00 PM EDT | |
| 00033254 | View | Document | Maria, David | 9/16/2016 3:22:10 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:22:19 PM EDT | 43343 |
| 00033383 | View | Document | Maria, David | 9/16/2016 3:22:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:22:47 PM EDT | 43343 |
| 00033402 | View | Document | Maria, David | 9/16/2016 3:22:54 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:23:03 PM EDT | 43343 |
| 00034052 | View | Document | Maria, David | 9/16/2016 3:23:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:23:28 PM EDT | 43343 |
| 00034054 | View | Document | Maria, David | 9/16/2016 3:23:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:23:53 PM EDT | 43343 |
| 00034063 | View | Document | Maria, David | 9/16/2016 3:24:00 PM EDT | |
| 00034183 | View | Document | Maria, David | 9/16/2016 3:27:50 PM EDT | |
| 00034063 | View | Document | Maria, David | 9/16/2016 3:27:55 PM EDT | |
| 00034183 | View | Document | Maria, David | 9/16/2016 3:28:08 PM EDT | |
| 00034304 | View | Document | Maria, David | 9/16/2016 3:28:11 PM EDT | |
| 00034310 | View | Document | Maria, David | 9/16/2016 3:28:28 PM EDT | |
| 00034329 | View | Document | Maria, David | 9/16/2016 3:28:32 PM EDT | |
| 00034333 | View | Document | Maria, David | 9/16/2016 3:28:36 PM EDT | |
| 00034396 | View | Document | Maria, David | 9/16/2016 3:28:39 PM EDT | |
| 00034403 | View | Document | Maria, David | 9/16/2016 3:28:50 PM EDT | |
| 00035501 | View | Document | Maria, David | 9/16/2016 3:28:57 PM EDT | |
| 00035528 | View | Document | Maria, David | 9/16/2016 3:29:03 PM EDT | |
| 00035546 | View | Document | Maria, David | 9/16/2016 3:29:13 PM EDT | |
| 00035737 | View | Document | Maria, David | 9/16/2016 3:29:16 PM EDT | |
| 00035546 | View | Document | Maria, David | 9/16/2016 3:29:19 PM EDT | |
| 00035737 | View | Document | Maria, David | 9/16/2016 3:29:38 PM EDT | |
| 00035739 | View | Document | Maria, David | 9/16/2016 3:29:43 PM EDT | |
| 00035744 | View | Document | Maria, David | 9/16/2016 3:29:45 PM EDT | |
| 00037663 | View | Document | Maria, David | 9/16/2016 3:29:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:30:01 PM EDT | 43343 |
| 00052262 | View | Document | Maria, David | 9/16/2016 3:34:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:34:40 PM EDT | 43343 |
| 00052310 | View | Document | Maria, David | 9/16/2016 3:34:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:35:03 PM EDT | 43343 |
| 00092814 | View | Document | Maria, David | 9/16/2016 3:35:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:35:48 PM EDT | 43343 |
| 00098538 | View | Document | Maria, David | 9/16/2016 3:35:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:36:06 PM EDT | 43343 |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00336150 | View | Document | Maria, David | 9/16/2016 3:37:54 PM EDT | |
| 00336094 | View | Document | Maria, David | 9/16/2016 3:38:01 PM EDT | |
| 00335833 | View | Document | Maria, David | 9/16/2016 3:38:03 PM EDT | |
| 00334420 | View | Document | Maria, David | 9/16/2016 3:38:05 PM EDT | |
| 00334366 | View | Document | Maria, David | 9/16/2016 3:38:07 PM EDT | |
| 00334359 | View | Document | Maria, David | 9/16/2016 3:38:10 PM EDT | |
| 00334366 | View | Document | Maria, David | 9/16/2016 3:39:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:39:55 PM EDT | 43343 |
| 00336194 | View | Document | Maria, David | 9/16/2016 3:40:09 PM EDT | |
| 00336195 | View | Document | Maria, David | 9/16/2016 3:40:15 PM EDT | |
| 00336196 | View | Document | Maria, David | 9/16/2016 3:40:18 PM EDT | |
| 00336195 | View | Document | Maria, David | 9/16/2016 3:40:21 PM EDT | |
| 00336194 | View | Document | Maria, David | 9/16/2016 3:40:28 PM EDT | |
| 00336150 | View | Document | Maria, David | 9/16/2016 3:40:30 PM EDT | |
| 00336094 | View | Document | Maria, David | 9/16/2016 3:40:37 PM EDT | |
| 00336150 | View | Document | Maria, David | 9/16/2016 3:40:41 PM EDT | |
| 00336194 | View | Document | Maria, David | 9/16/2016 3:40:43 PM EDT | |
| 00336195 | View | Document | Maria, David | 9/16/2016 3:40:46 PM EDT | |
| 00336196 | View | Document | Maria, David | 9/16/2016 3:40:49 PM EDT | |
| 00336198 | View | Document | Maria, David | 9/16/2016 3:40:58 PM EDT | |
| 00336253 | View | Document | Maria, David | 9/16/2016 3:41:01 PM EDT | |
| 00336254 | View | Document | Maria, David | 9/16/2016 3:41:06 PM EDT | |
| 00336257 | View | Document | Maria, David | 9/16/2016 3:41:09 PM EDT | |
| 00336261 | View | Document | Maria, David | 9/16/2016 3:41:13 PM EDT | |
| 00336268 | View | Document | Maria, David | 9/16/2016 3:41:38 PM EDT | |
| 00336268 | Print | Document | Maria, David | 9/16/2016 3:42:20 PM EDT | |
| 00336581 | View | Document | Maria, David | 9/16/2016 3:42:27 PM EDT | |
| 00336582 | View | Document | Maria, David | 9/16/2016 3:42:31 PM EDT | |
| 00345553 | View | Document | Maria, David | 9/16/2016 3:42:34 PM EDT | |
| 00347682 | View | Document | Maria, David | 9/16/2016 3:42:38 PM EDT | |
| 00352921 | View | Document | Maria, David | 9/16/2016 3:42:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:42:48 PM EDT | 43343 |
| 00429599 | View | Document | Maria, David | 9/16/2016 3:43:24 PM EDT | |
| 00429616 | View | Document | Maria, David | 9/16/2016 3:43:37 PM EDT | |
| 00429682 | View | Document | Maria, David | 9/16/2016 3:43:41 PM EDT | |
| 00429938 | View | Document | Maria, David | 9/16/2016 3:43:46 PM EDT | |
| 00429941 | View | Document | Maria, David | 9/16/2016 3:43:59 PM EDT | |
| 00429941 | Print | Document | Maria, David | 9/16/2016 3:44:15 PM EDT | |
| 00429942 | View | Document | Maria, David | 9/16/2016 3:44:20 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00429943 | View | Document | Maria, David | 9/16/2016 3:44:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:44:49 PM EDT | 43343 |
| 00439000 | View | Document | Maria, David | 9/16/2016 3:44:58 PM EDT | |
| 00439142 | View | Document | Maria, David | 9/16/2016 3:45:05 PM EDT | |
| 00439147 | View | Document | Maria, David | 9/16/2016 3:45:13 PM EDT | |
| 00439148 | View | Document | Maria, David | 9/16/2016 3:45:18 PM EDT | |
| 00439149 | View | Document | Maria, David | 9/16/2016 3:45:31 PM EDT | |
| 00439152 | View | Document | Maria, David | 9/16/2016 3:45:43 PM EDT | |
| 00439159 | View | Document | Maria, David | 9/16/2016 3:45:46 PM EDT | |
| 00439162 | View | Document | Maria, David | 9/16/2016 3:45:55 PM EDT | |
| 00439164 | View | Document | Maria, David | 9/16/2016 3:46:01 PM EDT | |
| 00439165 | View | Document | Maria, David | 9/16/2016 3:46:06 PM EDT | |
| 00439167 | View | Document | Maria, David | 9/16/2016 3:46:09 PM EDT | |
| 00439168 | View | Document | Maria, David | 9/16/2016 3:46:13 PM EDT | |
| 00439183 | View | Document | Maria, David | 9/16/2016 3:46:16 PM EDT | |
| 00439197 | View | Document | Maria, David | 9/16/2016 3:46:19 PM EDT | |
| 00439356 | View | Document | Maria, David | 9/16/2016 3:46:25 PM EDT | |
| 00439419 | View | Document | Maria, David | 9/16/2016 3:46:29 PM EDT | |
| 00442554 | View | Document | Maria, David | 9/16/2016 3:46:43 PM EDT | |
| 00445858 | View | Document | Maria, David | 9/16/2016 3:46:47 PM EDT | |
| 00445892 | View | Document | Maria, David | 9/16/2016 3:46:49 PM EDT | |
| 00445858 | View | Document | Maria, David | 9/16/2016 3:46:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:47:37 PM EDT | 43343 |
| 00451545 | View | Document | Maria, David | 9/16/2016 3:47:55 PM EDT | |
| 00451783 | View | Document | Maria, David | 9/16/2016 3:48:02 PM EDT | |
| 00451904 | View | Document | Maria, David | 9/16/2016 3:48:05 PM EDT | |
| 00452400 | View | Document | Maria, David | 9/16/2016 3:48:08 PM EDT | |
| 00454383 | View | Document | Maria, David | 9/16/2016 3:48:11 PM EDT | |
| 00457336 | View | Document | Maria, David | 9/16/2016 3:48:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/16/2016 3:49:22 PM EDT | 43343 |
| 00000069 | View | Document | Maria, David | 9/16/2016 3:50:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:51:49 AM EDT | 39367 |
| 00270580 | View | Document | Maria, David | 9/19/2016 9:51:57 AM EDT | |
| 00270581 | View | Document | Maria, David | 9/19/2016 9:52:30 AM EDT | |
| 00270580 | View | Document | Maria, David | 9/19/2016 9:52:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:52:48 AM EDT | 39367 |
| 00383123 | View | Document | Maria, David | 9/19/2016 9:52:56 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:53:14 AM EDT | 39367 |
| 00383130 | View | Document | Maria, David | 9/19/2016 9:53:25 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:53:41 AM EDT | 39367 |
| 00383179 | View | Document | Maria, David | 9/19/2016 9:53:55 AM EDT | |
| 00383180 | View | Document | Maria, David | 9/19/2016 9:54:04 AM EDT | |
| 00383181 | View | Document | Maria, David | 9/19/2016 9:54:09 AM EDT | |
| 00383184 | View | Document | Maria, David | 9/19/2016 9:54:16 AM EDT | |
| 00383185 | View | Document | Maria, David | 9/19/2016 9:54:21 AM EDT | |
| 00383187 | View | Document | Maria, David | 9/19/2016 9:54:24 AM EDT | |
| 00383188 | View | Document | Maria, David | 9/19/2016 9:54:33 AM EDT | |
| 00383189 | View | Document | Maria, David | 9/19/2016 9:54:38 AM EDT | |
| 00383191 | View | Document | Maria, David | 9/19/2016 9:54:42 AM EDT | |
| 00383192 | View | Document | Maria, David | 9/19/2016 9:54:48 AM EDT | |
| 00383193 | View | Document | Maria, David | 9/19/2016 9:54:54 AM EDT | |
| 00383194 | View | Document | Maria, David | 9/19/2016 9:54:56 AM EDT | |
| 00383198 | View | Document | Maria, David | 9/19/2016 9:54:58 AM EDT | |
| 00383199 | View | Document | Maria, David | 9/19/2016 9:55:11 AM EDT | |
| 00383203 | View | Document | Maria, David | 9/19/2016 9:55:14 AM EDT | |
| 00383205 | View | Document | Maria, David | 9/19/2016 9:55:17 AM EDT | |
| 00383206 | View | Document | Maria, David | 9/19/2016 9:55:20 AM EDT | |
| 00383215 | View | Document | Maria, David | 9/19/2016 9:55:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:55:30 AM EDT | 39367 |
| 00275072 | View | Document | Maria, David | 9/19/2016 9:55:37 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:55:48 AM EDT | 39367 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:56:18 AM EDT | 39367 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:56:28 AM EDT | 39367 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:56:51 AM EDT | london |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:56:51 AM EDT | london |
| 00273033 | View | Document | Maria, David | 9/19/2016 9:58:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:58:45 AM EDT | london |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:58:45 AM EDT | london |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 9:58:52 AM EDT | sale of warrants |
| 00259769 | View | Document | Maria, David | 9/19/2016 9:59:02 AM EDT | |
| 00259792 | View | Document | Maria, David | 9/19/2016 9:59:11 AM EDT | |
| 00259808 | View | Document | Maria, David | 9/19/2016 9:59:14 AM EDT | |
| 00259822 | View | Document | Maria, David | 9/19/2016 9:59:18 AM EDT | |
| 00259836 | View | Document | Maria, David | 9/19/2016 9:59:21 AM EDT | |
| 00259850 | View | Document | Maria, David | 9/19/2016 9:59:23 AM EDT | |
| 00259898 | View | Document | Maria, David | 9/19/2016 9:59:26 AM EDT | |
| 00259912 | View | Document | Maria, David | 9/19/2016 9:59:28 AM EDT | |
| 00270358 | View | Document | Maria, David | 9/19/2016 9:59:33 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00259769 | View | Document | Maria, David | 9/19/2016 10:01:18 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 10:01:41 AM EDT | |
| 00381148 | View | Document | Maria, David | 9/19/2016 10:01:53 AM EDT | sale of warrants |
| 00381174 | View | Document | Maria, David | 9/19/2016 10:02:20 AM EDT | |
| 00384115 | View | Document | Maria, David | 9/19/2016 10:02:24 AM EDT | |
| 00384140 | View | Document | Maria, David | 9/19/2016 10:02:40 AM EDT | |
| 00390715 | View | Document | Maria, David | 9/19/2016 10:03:00 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 10:03:50 AM EDT | sale of warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 10:03:56 AM EDT | jill |
| 00000110 | View | Document | Maria, David | 9/19/2016 10:04:07 AM EDT | |
| 00000122 | View | Document | Maria, David | 9/19/2016 10:04:19 AM EDT | |
| 00000192 | View | Document | Maria, David | 9/19/2016 10:04:21 AM EDT | |
| 00000205 | View | Document | Maria, David | 9/19/2016 10:04:23 AM EDT | |
| 00000243 | View | Document | Maria, David | 9/19/2016 10:04:25 AM EDT | |
| 00000205 | View | Document | Maria, David | 9/19/2016 10:04:26 AM EDT | |
| 00000243 | View | Document | Maria, David | 9/19/2016 10:04:36 AM EDT | |
| 00000293 | View | Document | Maria, David | 9/19/2016 10:04:41 AM EDT | |
| 00000528 | View | Document | Maria, David | 9/19/2016 10:04:46 AM EDT | |
| 00000528 | Print | Document | Maria, David | 9/19/2016 10:05:13 AM EDT | |
| 00001027 | View | Document | Maria, David | 9/19/2016 10:05:21 AM EDT | |
| 00001558 | View | Document | Maria, David | 9/19/2016 10:05:24 AM EDT | |
| 00001579 | View | Document | Maria, David | 9/19/2016 10:05:26 AM EDT | |
| 00001884 | View | Document | Maria, David | 9/19/2016 10:05:53 AM EDT | |
| 00001889 | View | Document | Maria, David | 9/19/2016 10:05:59 AM EDT | |
| 00001894 | View | Document | Maria, David | 9/19/2016 10:06:01 AM EDT | |
| 00001919 | View | Document | Maria, David | 9/19/2016 10:06:02 AM EDT | |
| 00001970 | View | Document | Maria, David | 9/19/2016 10:06:04 AM EDT | |
| 00002126 | View | Document | Maria, David | 9/19/2016 10:06:09 AM EDT | |
| 00002689 | View | Document | Maria, David | 9/19/2016 10:06:35 AM EDT | |
| 00002691 | View | Document | Maria, David | 9/19/2016 10:06:51 AM EDT | |
| 00002963 | View | Document | Maria, David | 9/19/2016 10:06:55 AM EDT | |
| 00003212 | View | Document | Maria, David | 9/19/2016 10:07:04 AM EDT | |
| 00003670 | View | Document | Maria, David | 9/19/2016 10:07:10 AM EDT | |
| 00003864 | View | Document | Maria, David | 9/19/2016 10:07:18 AM EDT | |
| 00003919 | View | Document | Maria, David | 9/19/2016 10:07:22 AM EDT | |
| 00004162 | View | Document | Maria, David | 9/19/2016 10:07:24 AM EDT | |
| 00004164 | View | Document | Maria, David | 9/19/2016 10:07:30 AM EDT | |
| 00004192 | View | Document | Maria, David | 9/19/2016 10:07:38 AM EDT | |
| 00004305 | View | Document | Maria, David | 9/19/2016 10:07:42 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00004418 | View | Document | Maria, David | 9/19/2016 10:07:50 AM EDT | |
| 00004456 | View | Document | Maria, David | 9/19/2016 10:08:07 AM EDT | |
| 00004473 | View | Document | Maria, David | 9/19/2016 10:08:16 AM EDT | |
| 00004490 | View | Document | Maria, David | 9/19/2016 10:08:20 AM EDT | |
| 00004535 | View | Document | Maria, David | 9/19/2016 10:08:27 AM EDT | |
| 00004540 | View | Document | Maria, David | 9/19/2016 10:08:33 AM EDT | |
| 00004592 | View | Document | Maria, David | 9/19/2016 10:08:36 AM EDT | |
| 00004595 | View | Document | Maria, David | 9/19/2016 10:08:40 AM EDT | |
| 00004857 | View | Document | Maria, David | 9/19/2016 10:08:43 AM EDT | |
| 00004970 | View | Document | Maria, David | 9/19/2016 10:08:45 AM EDT | |
| 00004974 | View | Document | Maria, David | 9/19/2016 10:08:48 AM EDT | |
| 00005204 | View | Document | Maria, David | 9/19/2016 10:08:50 AM EDT | |
| 00005213 | View | Document | Maria, David | 9/19/2016 10:08:52 AM EDT | |
| 00005204 | View | Document | Maria, David | 9/19/2016 10:09:02 AM EDT | |
| 00005213 | View | Document | Maria, David | 9/19/2016 10:09:03 AM EDT | |
| 00005219 | View | Document | Maria, David | 9/19/2016 10:09:05 AM EDT | |
| 00005222 | View | Document | Maria, David | 9/19/2016 10:09:11 AM EDT | |
| 00005227 | View | Document | Maria, David | 9/19/2016 10:09:15 AM EDT | |
| 00005236 | View | Document | Maria, David | 9/19/2016 10:09:25 AM EDT | |
| 00005259 | View | Document | Maria, David | 9/19/2016 10:09:27 AM EDT | |
| 00005331 | View | Document | Maria, David | 9/19/2016 10:09:28 AM EDT | |
| 00005453 | View | Document | Maria, David | 9/19/2016 10:09:32 AM EDT | |
| 00005504 | View | Document | Maria, David | 9/19/2016 10:09:34 AM EDT | |
| 00005522 | View | Document | Maria, David | 9/19/2016 10:09:37 AM EDT | |
| 00005523 | View | Document | Maria, David | 9/19/2016 10:09:39 AM EDT | |
| 00005598 | View | Document | Maria, David | 9/19/2016 10:09:41 AM EDT | |
| 00005743 | View | Document | Maria, David | 9/19/2016 10:09:43 AM EDT | |
| 00006292 | View | Document | Maria, David | 9/19/2016 10:09:46 AM EDT | |
| 00006292 | Print | Document | Maria, David | 9/19/2016 10:10:20 AM EDT | |
| 00006293 | View | Document | Maria, David | 9/19/2016 10:10:32 AM EDT | |
| 00006292 | View | Document | Maria, David | 9/19/2016 10:11:08 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 10:11:15 AM EDT | Jill |
| 00006294 | View | Document | Maria, David | 9/19/2016 10:11:26 AM EDT | |
| 00006530 | View | Document | Maria, David | 9/19/2016 10:11:38 AM EDT | |
| 00006594 | View | Document | Maria, David | 9/19/2016 10:11:57 AM EDT | |
| 00006893 | View | Document | Maria, David | 9/19/2016 10:12:04 AM EDT | |
| 00006913 | View | Document | Maria, David | 9/19/2016 10:12:11 AM EDT | |
| 00006941 | View | Document | Maria, David | 9/19/2016 10:12:30 AM EDT | |
| 00007002 | View | Document | Maria, David | 9/19/2016 10:12:37 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00007052 | View | Document | Maria, David | 9/19/2016 10:12:42 AM EDT | |
| 00007330 | View | Document | Maria, David | 9/19/2016 10:13:00 AM EDT | |
| 00007551 | View | Document | Maria, David | 9/19/2016 10:13:10 AM EDT | |
| 00007981 | View | Document | Maria, David | 9/19/2016 10:13:17 AM EDT | |
| 00008004 | View | Document | Maria, David | 9/19/2016 10:13:21 AM EDT | |
| 00008164 | View | Document | Maria, David | 9/19/2016 10:13:25 AM EDT | |
| 00008681 | View | Document | Maria, David | 9/19/2016 10:13:28 AM EDT | |
| 00009294 | View | Document | Maria, David | 9/19/2016 10:13:34 AM EDT | |
| 00009295 | View | Document | Maria, David | 9/19/2016 10:13:47 AM EDT | |
| 00009295 | Print | Document | Maria, David | 9/19/2016 10:15:00 AM EDT | |
| 00009294 | View | Document | Maria, David | 9/19/2016 10:15:14 AM EDT | |
| 00009294 | Print | Document | Maria, David | 9/19/2016 10:15:25 AM EDT | |
| 00009868 | View | Document | Maria, David | 9/19/2016 10:15:35 AM EDT | |
| 00010030 | View | Document | Maria, David | 9/19/2016 10:15:41 AM EDT | |
| 00010412 | View | Document | Maria, David | 9/19/2016 10:15:52 AM EDT | |
| 00010433 | View | Document | Maria, David | 9/19/2016 10:16:02 AM EDT | |
| 00010534 | View | Document | Maria, David | 9/19/2016 10:16:07 AM EDT | |
| 00011899 | View | Document | Maria, David | 9/19/2016 10:16:11 AM EDT | |
| 00013307 | View | Document | Maria, David | 9/19/2016 10:16:19 AM EDT | |
| 00013546 | View | Document | Maria, David | 9/19/2016 10:19:30 AM EDT | |
| 00013939 | View | Document | Maria, David | 9/19/2016 10:19:35 AM EDT | |
| 00014353 | View | Document | Maria, David | 9/19/2016 10:19:37 AM EDT | |
| 00015289 | View | Document | Maria, David | 9/19/2016 10:19:46 AM EDT | |
| 00015477 | View | Document | Maria, David | 9/19/2016 10:19:58 AM EDT | |
| 00015657 | View | Document | Maria, David | 9/19/2016 10:20:01 AM EDT | |
| 00015807 | View | Document | Maria, David | 9/19/2016 10:20:05 AM EDT | |
| 00015809 | View | Document | Maria, David | 9/19/2016 10:20:23 AM EDT | |
| 00015973 | View | Document | Maria, David | 9/19/2016 10:20:27 AM EDT | |
| 00015993 | View | Document | Maria, David | 9/19/2016 10:20:30 AM EDT | |
| 00017073 | View | Document | Maria, David | 9/19/2016 10:20:50 AM EDT | |
| 00017139 | View | Document | Maria, David | 9/19/2016 10:20:55 AM EDT | |
| 00017184 | View | Document | Maria, David | 9/19/2016 10:20:59 AM EDT | |
| 00018449 | View | Document | Maria, David | 9/19/2016 10:21:14 AM EDT | |
| 00018455 | View | Document | Maria, David | 9/19/2016 10:21:18 AM EDT | |
| 00019840 | View | Document | Maria, David | 9/19/2016 10:21:44 AM EDT | |
| 00020019 | View | Document | Maria, David | 9/19/2016 10:21:47 AM EDT | |
| 00020106 | View | Document | Maria, David | 9/19/2016 10:22:03 AM EDT | |
| 00020127 | View | Document | Maria, David | 9/19/2016 10:22:04 AM EDT | |
| 00020128 | View | Document | Maria, David | 9/19/2016 10:22:17 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00020127 | View | Document | Maria, David | 9/19/2016 10:22:29 AM EDT | |
| 00020192 | View | Document | Maria, David | 9/19/2016 10:22:35 AM EDT | |
| 00020250 | View | Document | Maria, David | 9/19/2016 10:22:38 AM EDT | |
| 00020552 | View | Document | Maria, David | 9/19/2016 10:22:43 AM EDT | |
| 00020744 | View | Document | Maria, David | 9/19/2016 10:22:48 AM EDT | |
| 00021200 | View | Document | Maria, David | 9/19/2016 10:22:51 AM EDT | |
| 00021349 | View | Document | Maria, David | 9/19/2016 10:23:02 AM EDT | |
| 00021530 | View | Document | Maria, David | 9/19/2016 10:37:31 AM EDT | |
| 00021570 | View | Document | Maria, David | 9/19/2016 10:37:42 AM EDT | |
| 00021634 | View | Document | Maria, David | 9/19/2016 10:37:51 AM EDT | |
| 00021765 | View | Document | Maria, David | 9/19/2016 10:37:54 AM EDT | |
| 00021766 | View | Document | Maria, David | 9/19/2016 10:38:05 AM EDT | |
| 00021819 | View | Document | Maria, David | 9/19/2016 10:38:12 AM EDT | |
| 00022218 | View | Document | Maria, David | 9/19/2016 10:38:15 AM EDT | |
| 00022728 | View | Document | Maria, David | 9/19/2016 10:38:18 AM EDT | |
| 00022820 | View | Document | Maria, David | 9/19/2016 11:00:28 AM EDT | |
| 00023240 | View | Document | Maria, David | 9/19/2016 11:00:37 AM EDT | |
| 00023309 | View | Document | Maria, David | 9/19/2016 11:00:44 AM EDT | |
| 00023310 | View | Document | Maria, David | 9/19/2016 11:00:55 AM EDT | |
| 00023309 | View | Document | Maria, David | 9/19/2016 11:02:01 AM EDT | |
| 00023317 | View | Document | Maria, David | 9/19/2016 11:02:06 AM EDT | |
| 00023334 | View | Document | Maria, David | 9/19/2016 11:02:17 AM EDT | |
| 00023401 | View | Document | Maria, David | 9/19/2016 11:02:22 AM EDT | |
| 00023479 | View | Document | Maria, David | 9/19/2016 11:02:38 AM EDT | |
| 00023695 | View | Document | Maria, David | 9/19/2016 11:02:41 AM EDT | |
| 00023931 | View | Document | Maria, David | 9/19/2016 11:02:45 AM EDT | |
| 00024943 | View | Document | Maria, David | 9/19/2016 11:02:50 AM EDT | |
| 00026332 | View | Document | Maria, David | 9/19/2016 11:03:04 AM EDT | |
| 00026744 | View | Document | Maria, David | 9/19/2016 11:03:06 AM EDT | |
| 00027102 | View | Document | Maria, David | 9/19/2016 11:03:27 AM EDT | |
| 00027103 | View | Document | Maria, David | 9/19/2016 11:03:36 AM EDT | |
| 00027102 | View | Document | Maria, David | 9/19/2016 11:04:16 AM EDT | |
| 00027278 | View | Document | Maria, David | 9/19/2016 11:04:22 AM EDT | |
| 00027283 | View | Document | Maria, David | 9/19/2016 11:04:24 AM EDT | |
| 00027288 | View | Document | Maria, David | 9/19/2016 11:04:26 AM EDT | |
| 00027299 | View | Document | Maria, David | 9/19/2016 11:04:30 AM EDT | |
| 00027305 | View | Document | Maria, David | 9/19/2016 11:04:36 AM EDT | |
| 00027315 | View | Document | Maria, David | 9/19/2016 11:04:38 AM EDT | |
| 00027357 | View | Document | Maria, David | 9/19/2016 11:04:44 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027475 | View | Document | Maria, David | 9/19/2016 11:04:53 AM EDT | |
| 00027521 | View | Document | Maria, David | 9/19/2016 11:04:56 AM EDT | |
| 00027861 | View | Document | Maria, David | 9/19/2016 11:05:10 AM EDT | |
| 00030612 | View | Document | Maria, David | 9/19/2016 11:05:13 AM EDT | |
| 00031113 | View | Document | Maria, David | 9/19/2016 11:05:16 AM EDT | |
| 00031282 | View | Document | Maria, David | 9/19/2016 11:05:19 AM EDT | |
| 00031637 | View | Document | Maria, David | 9/19/2016 11:05:23 AM EDT | |
| 00031818 | View | Document | Maria, David | 9/19/2016 11:05:26 AM EDT | |
| 00031827 | View | Document | Maria, David | 9/19/2016 11:05:34 AM EDT | |
| 00031991 | View | Document | Maria, David | 9/19/2016 11:05:36 AM EDT | |
| 00032053 | View | Document | Maria, David | 9/19/2016 11:05:39 AM EDT | |
| 00032054 | View | Document | Maria, David | 9/19/2016 11:05:44 AM EDT | |
| 00032058 | View | Document | Maria, David | 9/19/2016 11:05:46 AM EDT | |
| 00034641 | View | Document | Maria, David | 9/19/2016 11:05:47 AM EDT | |
| 00034642 | View | Document | Maria, David | 9/19/2016 11:05:59 AM EDT | |
| 00034650 | View | Document | Maria, David | 9/19/2016 11:06:07 AM EDT | |
| 00034661 | View | Document | Maria, David | 9/19/2016 11:06:14 AM EDT | |
| 00034663 | View | Document | Maria, David | 9/19/2016 11:06:17 AM EDT | |
| 00035366 | View | Document | Maria, David | 9/19/2016 11:06:19 AM EDT | |
| 00035367 | View | Document | Maria, David | 9/19/2016 11:06:36 AM EDT | |
| 00035445 | View | Document | Maria, David | 9/19/2016 11:06:56 AM EDT | |
| 00035822 | View | Document | Maria, David | 9/19/2016 11:07:08 AM EDT | |
| 00035869 | View | Document | Maria, David | 9/19/2016 11:07:12 AM EDT | |
| 00035879 | View | Document | Maria, David | 9/19/2016 11:07:16 AM EDT | |
| 00035961 | View | Document | Maria, David | 9/19/2016 11:07:25 AM EDT | |
| 00036253 | View | Document | Maria, David | 9/19/2016 11:07:29 AM EDT | |
| 00036479 | View | Document | Maria, David | 9/19/2016 11:07:44 AM EDT | |
| 00036479 | Print | Document | Maria, David | 9/19/2016 11:09:13 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 11:09:22 AM EDT | jill |
| 00036253 | View | Document | Maria, David | 9/19/2016 11:09:29 AM EDT | |
| 00035961 | View | Document | Maria, David | 9/19/2016 11:09:37 AM EDT | |
| 00035879 | View | Document | Maria, David | 9/19/2016 11:09:43 AM EDT | |
| 00035879 | Print | Document | Maria, David | 9/19/2016 11:09:54 AM EDT | |
| 00035961 | View | Document | Maria, David | 9/19/2016 11:10:03 AM EDT | |
| 00036253 | View | Document | Maria, David | 9/19/2016 11:10:05 AM EDT | |
| 00036479 | View | Document | Maria, David | 9/19/2016 11:10:08 AM EDT | |
| 00038504 | View | Document | Maria, David | 9/19/2016 11:10:10 AM EDT | |
| 00040090 | View | Document | Maria, David | 9/19/2016 11:10:16 AM EDT | |
| 00040500 | View | Document | Maria, David | 9/19/2016 11:10:32 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00040603 | View | Document | Maria, David | 9/19/2016 11:10:41 AM EDT | |
| 00041019 | View | Document | Maria, David | 9/19/2016 11:10:44 AM EDT | |
| 00041019 | Print | Document | Maria, David | 9/19/2016 11:11:35 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/19/2016 11:11:42 AM EDT | jill |
| 00041019 | View | Document | Maria, David | 9/19/2016 11:11:47 AM EDT | |
| 00041020 | View | Document | Maria, David | 9/19/2016 11:11:58 AM EDT | |
| 00041021 | View | Document | Maria, David | 9/19/2016 11:12:05 AM EDT | |
| 00041972 | View | Document | Maria, David | 9/19/2016 11:12:08 AM EDT | |
| 00042819 | View | Document | Maria, David | 9/19/2016 11:12:12 AM EDT | |
| 00042819 | Print | Document | Maria, David | 9/19/2016 11:12:39 AM EDT | |
| 00044959 | View | Document | Maria, David | 9/19/2016 11:12:45 AM EDT | |
| 00044964 | View | Document | Maria, David | 9/19/2016 11:12:51 AM EDT | |
| 00045022 | View | Document | Maria, David | 9/19/2016 11:13:00 AM EDT | |
| 00045033 | View | Document | Maria, David | 9/19/2016 11:13:15 AM EDT | |
| 00045259 | View | Document | Maria, David | 9/19/2016 11:13:29 AM EDT | |
| 00047083 | View | Document | Maria, David | 9/19/2016 11:13:34 AM EDT | |
| 00047792 | View | Document | Maria, David | 9/19/2016 11:13:38 AM EDT | |
| 00047833 | View | Document | Maria, David | 9/19/2016 11:14:05 AM EDT | |
| 00048149 | View | Document | Maria, David | 9/19/2016 11:14:11 AM EDT | |
| 00048151 | View | Document | Maria, David | 9/19/2016 11:14:22 AM EDT | |
| 00048153 | View | Document | Maria, David | 9/19/2016 11:14:31 AM EDT | |
| 00050605 | View | Document | Maria, David | 9/19/2016 11:14:33 AM EDT | |
| 00050609 | View | Document | Maria, David | 9/19/2016 11:14:46 AM EDT | |
| 00050794 | View | Document | Maria, David | 9/19/2016 11:14:50 AM EDT | |
| 00050900 | View | Document | Maria, David | 9/19/2016 11:14:59 AM EDT | |
| 00050901 | View | Document | Maria, David | 9/19/2016 11:15:01 AM EDT | |
| 00050902 | View | Document | Maria, David | 9/19/2016 11:15:04 AM EDT | |
| 00050903 | View | Document | Maria, David | 9/19/2016 11:15:08 AM EDT | |
| 00050905 | View | Document | Maria, David | 9/19/2016 11:15:13 AM EDT | |
| 00050906 | View | Document | Maria, David | 9/19/2016 11:15:17 AM EDT | |
| 00051034 | View | Document | Maria, David | 9/19/2016 11:15:32 AM EDT | |
| 00051037 | View | Document | Maria, David | 9/19/2016 11:15:34 AM EDT | |
| 00051302 | View | Document | Maria, David | 9/19/2016 11:15:36 AM EDT | |
| 00056464 | View | Document | Maria, David | 9/19/2016 11:15:48 AM EDT | |
| 00056739 | View | Document | Maria, David | 9/19/2016 11:15:52 AM EDT | |
| 00057249 | View | Document | Maria, David | 9/19/2016 11:15:54 AM EDT | |
| 00057659 | View | Document | Maria, David | 9/19/2016 11:15:59 AM EDT | |
| 00060586 | View | Document | Maria, David | 9/19/2016 11:16:07 AM EDT | |
| 00060617 | View | Document | Maria, David | 9/19/2016 11:16:13 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00062384 | View | Document | Maria, David | 9/19/2016 11:16:15 AM EDT | |
| 00062493 | View | Document | Maria, David | 9/19/2016 11:16:21 AM EDT | |
| 00062875 | View | Document | Maria, David | 9/19/2016 11:16:25 AM EDT | |
| 00062876 | View | Document | Maria, David | 9/19/2016 11:16:28 AM EDT | |
| 00063533 | View | Document | Maria, David | 9/19/2016 11:16:31 AM EDT | |
| 00067706 | View | Document | Maria, David | 9/19/2016 11:16:37 AM EDT | |
| 00067744 | View | Document | Maria, David | 9/19/2016 11:16:45 AM EDT | |
| 00067793 | View | Document | Maria, David | 9/19/2016 11:17:12 AM EDT | |
| 00068181 | View | Document | Maria, David | 9/19/2016 11:17:16 AM EDT | |
| 00068196 | View | Document | Maria, David | 9/19/2016 11:17:17 AM EDT | |
| 00068236 | View | Document | Maria, David | 9/19/2016 11:17:20 AM EDT | |
| 00068531 | View | Document | Maria, David | 9/19/2016 11:17:29 AM EDT | |
| 00068532 | View | Document | Maria, David | 9/19/2016 11:17:36 AM EDT | |
| 00069446 | View | Document | Maria, David | 9/19/2016 11:17:40 AM EDT | |
| 00069456 | View | Document | Maria, David | 9/19/2016 11:17:43 AM EDT | |
| 00070121 | View | Document | Maria, David | 9/19/2016 11:17:44 AM EDT | |
| 00081224 | View | Document | Maria, David | 9/19/2016 11:17:49 AM EDT | |
| 00081257 | View | Document | Maria, David | 9/19/2016 11:17:54 AM EDT | |
| 00081329 | View | Document | Maria, David | 9/19/2016 11:17:57 AM EDT | |
| 00081330 | View | Document | Maria, David | 9/19/2016 11:18:00 AM EDT | |
| 00081341 | View | Document | Maria, David | 9/19/2016 11:18:02 AM EDT | |
| 00081342 | View | Document | Maria, David | 9/19/2016 11:18:09 AM EDT | |
| 00081341 | View | Document | Maria, David | 9/19/2016 11:18:42 AM EDT | |
| 00081380 | View | Document | Maria, David | 9/19/2016 11:18:46 AM EDT | |
| 00087628 | View | Document | Maria, David | 9/19/2016 11:18:51 AM EDT | |
| 00087630 | View | Document | Maria, David | 9/19/2016 11:18:57 AM EDT | |
| 00087628 | View | Document | Maria, David | 9/19/2016 11:18:59 AM EDT | |
| 00087630 | View | Document | Maria, David | 9/19/2016 11:19:10 AM EDT | |
| 00087638 | View | Document | Maria, David | 9/19/2016 11:19:16 AM EDT | |
| 00087652 | View | Document | Maria, David | 9/19/2016 11:19:19 AM EDT | |
| 00087659 | View | Document | Maria, David | 9/19/2016 11:19:21 AM EDT | |
| 00087669 | View | Document | Maria, David | 9/19/2016 11:19:23 AM EDT | |
| 00087678 | View | Document | Maria, David | 9/19/2016 11:19:25 AM EDT | |
| 00087893 | View | Document | Maria, David | 9/19/2016 11:19:28 AM EDT | |
| 00087894 | View | Document | Maria, David | 9/19/2016 11:19:30 AM EDT | |
| 00088073 | View | Document | Maria, David | 9/19/2016 11:19:32 AM EDT | |
| 00088109 | View | Document | Maria, David | 9/19/2016 11:19:35 AM EDT | |
| 00088110 | View | Document | Maria, David | 9/19/2016 11:19:38 AM EDT | |
| 00088112 | View | Document | Maria, David | 9/19/2016 11:19:40 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00092938 | View | Document | Maria, David | 9/19/2016 11:19:43 AM EDT | |
| 00092944 | View | Document | Maria, David | 9/19/2016 11:19:44 AM EDT | |
| 00093497 | View | Document | Maria, David | 9/19/2016 11:19:48 AM EDT | |
| 00093529 | View | Document | Maria, David | 9/19/2016 11:19:50 AM EDT | |
| 00093537 | View | Document | Maria, David | 9/19/2016 11:19:59 AM EDT | |
| 00093592 | View | Document | Maria, David | 9/19/2016 11:20:05 AM EDT | |
| 00093601 | View | Document | Maria, David | 9/19/2016 11:20:16 AM EDT | |
| 00096691 | View | Document | Maria, David | 9/19/2016 11:20:19 AM EDT | |
| 00098493 | View | Document | Maria, David | 9/19/2016 11:20:26 AM EDT | |
| 00098517 | View | Document | Maria, David | 9/19/2016 11:20:29 AM EDT | |
| 00098525 | View | Document | Maria, David | 9/19/2016 11:20:32 AM EDT | |
| 00100061 | View | Document | Maria, David | 9/19/2016 11:20:35 AM EDT | |
| 00103063 | View | Document | Maria, David | 9/19/2016 11:20:40 AM EDT | |
| 00105068 | View | Document | Maria, David | 9/19/2016 11:20:45 AM EDT | |
| 00105267 | View | Document | Maria, David | 9/19/2016 11:20:51 AM EDT | |
| 00105269 | View | Document | Maria, David | 9/19/2016 11:20:58 AM EDT | |
| 00105270 | View | Document | Maria, David | 9/19/2016 11:21:01 AM EDT | |
| 00114872 | View | Document | Maria, David | 9/19/2016 11:21:05 AM EDT | |
| 00114931 | View | Document | Maria, David | 9/19/2016 11:21:28 AM EDT | |
| 00119514 | View | Document | Maria, David | 9/19/2016 11:21:30 AM EDT | |
| 00122701 | View | Document | Maria, David | 9/19/2016 11:21:32 AM EDT | |
| 00130598 | View | Document | Maria, David | 9/19/2016 11:21:34 AM EDT | |
| 00136294 | View | Document | Maria, David | 9/19/2016 11:21:36 AM EDT | |
| 00136799 | View | Document | Maria, David | 9/19/2016 11:21:40 AM EDT | |
| 00138797 | View | Document | Maria, David | 9/19/2016 11:21:41 AM EDT | |
| 00145319 | View | Document | Maria, David | 9/19/2016 11:21:44 AM EDT | |
| 00155454 | View | Document | Maria, David | 9/19/2016 11:21:53 AM EDT | |
| 00155460 | View | Document | Maria, David | 9/19/2016 11:22:03 AM EDT | |
| 00169189 | View | Document | Maria, David | 9/19/2016 11:22:06 AM EDT | |
| 00170239 | View | Document | Maria, David | 9/19/2016 11:22:09 AM EDT | |
| 00170265 | View | Document | Maria, David | 9/19/2016 11:22:12 AM EDT | |
| 00170538 | View | Document | Maria, David | 9/19/2016 11:22:15 AM EDT | |
| 00183712 | View | Document | Maria, David | 9/19/2016 11:22:17 AM EDT | |
| 00183713 | View | Document | Maria, David | 9/19/2016 11:22:21 AM EDT | |
| 00183717 | View | Document | Maria, David | 9/19/2016 11:22:24 AM EDT | |
| 00183718 | View | Document | Maria, David | 9/19/2016 11:22:26 AM EDT | |
| 00188844 | View | Document | Maria, David | 9/19/2016 11:22:28 AM EDT | |
| 00191046 | View | Document | Maria, David | 9/19/2016 11:22:34 AM EDT | |
| 00191267 | View | Document | Maria, David | 9/19/2016 11:22:38 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00192362 | View | Document | Maria, David | 9/19/2016 11:22:40 AM EDT | |
| 00192396 | View | Document | Maria, David | 9/19/2016 11:22:49 AM EDT | |
| 00193201 | View | Document | Maria, David | 9/19/2016 11:22:52 AM EDT | |
| 00194574 | View | Document | Maria, David | 9/19/2016 11:23:26 AM EDT | |
| 00197789 | View | Document | Maria, David | 9/19/2016 11:23:32 AM EDT | |
| 00197792 | View | Document | Maria, David | 9/19/2016 11:23:36 AM EDT | |
| 00197795 | View | Document | Maria, David | 9/19/2016 11:23:40 AM EDT | |
| 00197797 | View | Document | Maria, David | 9/19/2016 11:23:42 AM EDT | |
| 00197805 | View | Document | Maria, David | 9/19/2016 11:23:47 AM EDT | |
| 00197807 | View | Document | Maria, David | 9/19/2016 11:23:48 AM EDT | |
| 00197944 | View | Document | Maria, David | 9/19/2016 11:23:50 AM EDT | |
| 00198162 | View | Document | Maria, David | 9/19/2016 11:23:52 AM EDT | |
| 00198345 | View | Document | Maria, David | 9/19/2016 11:23:55 AM EDT | |
| 00198877 | View | Document | Maria, David | 9/19/2016 11:23:57 AM EDT | |
| 00200033 | View | Document | Maria, David | 9/19/2016 11:23:59 AM EDT | |
| 00200154 | View | Document | Maria, David | 9/19/2016 11:24:02 AM EDT | |
| 00202689 | View | Document | Maria, David | 9/19/2016 11:24:05 AM EDT | |
| 00202691 | View | Document | Maria, David | 9/19/2016 11:24:07 AM EDT | |
| 00202953 | View | Document | Maria, David | 9/19/2016 11:24:08 AM EDT | |
| 00203217 | View | Document | Maria, David | 9/19/2016 11:24:09 AM EDT | |
| 00202953 | View | Document | Maria, David | 9/19/2016 11:24:14 AM EDT | |
| 00203217 | View | Document | Maria, David | 9/19/2016 11:24:22 AM EDT | |
| 00203587 | View | Document | Maria, David | 9/19/2016 11:24:24 AM EDT | |
| 00205835 | View | Document | Maria, David | 9/19/2016 11:24:32 AM EDT | |
| 00209550 | View | Document | Maria, David | 9/19/2016 11:24:36 AM EDT | |
| 00214875 | View | Document | Maria, David | 9/19/2016 11:24:38 AM EDT | |
| 00216212 | View | Document | Maria, David | 9/19/2016 11:24:41 AM EDT | |
| 00216468 | View | Document | Maria, David | 9/19/2016 11:24:47 AM EDT | |
| 00216504 | View | Document | Maria, David | 9/19/2016 11:24:48 AM EDT | |
| 00217019 | View | Document | Maria, David | 9/19/2016 11:24:50 AM EDT | |
| 00217465 | View | Document | Maria, David | 9/19/2016 11:24:53 AM EDT | |
| 00217496 | View | Document | Maria, David | 9/19/2016 11:24:55 AM EDT | |
| 00218101 | View | Document | Maria, David | 9/19/2016 11:24:57 AM EDT | |
| 00219049 | View | Document | Maria, David | 9/19/2016 11:24:59 AM EDT | |
| 00221648 | View | Document | Maria, David | 9/19/2016 11:25:02 AM EDT | |
| 00228259 | View | Document | Maria, David | 9/19/2016 11:25:04 AM EDT | |
| 00234106 | View | Document | Maria, David | 9/19/2016 11:25:33 AM EDT | |
| 00235303 | View | Document | Maria, David | 9/19/2016 11:25:37 AM EDT | |
| 00251603 | View | Document | Maria, David | 9/19/2016 11:25:40 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00265801 | View | Document | Maria, David | 9/19/2016 11:25:41 AM EDT | |
| 00269020 | View | Document | Maria, David | 9/19/2016 11:25:43 AM EDT | |
| 00270801 | View | Document | Maria, David | 9/19/2016 11:25:45 AM EDT | |
| 00270816 | View | Document | Maria, David | 9/19/2016 11:25:54 AM EDT | |
| 00270821 | View | Document | Maria, David | 9/19/2016 11:25:57 AM EDT | |
| 00275163 | View | Document | Maria, David | 9/19/2016 11:26:06 AM EDT | |
| 00275164 | View | Document | Maria, David | 9/19/2016 11:26:11 AM EDT | |
| 00275166 | View | Document | Maria, David | 9/19/2016 11:26:13 AM EDT | |
| 00275175 | View | Document | Maria, David | 9/19/2016 11:26:14 AM EDT | |
| 00275178 | View | Document | Maria, David | 9/19/2016 11:26:16 AM EDT | |
| 00275294 | View | Document | Maria, David | 9/19/2016 11:26:17 AM EDT | |
| 00275376 | View | Document | Maria, David | 9/19/2016 11:26:19 AM EDT | |
| 00275397 | View | Document | Maria, David | 9/19/2016 11:30:33 AM EDT | |
| 00275400 | View | Document | Maria, David | 9/19/2016 11:33:57 AM EDT | |
| 00278119 | View | Document | Maria, David | 9/19/2016 11:34:23 AM EDT | |
| 00281214 | View | Document | Maria, David | 9/19/2016 11:34:29 AM EDT | |
| 00284810 | View | Document | Maria, David | 9/19/2016 11:34:45 AM EDT | |
| 00284825 | View | Document | Maria, David | 9/19/2016 11:35:21 AM EDT | |
| 00284958 | View | Document | Maria, David | 9/19/2016 11:35:26 AM EDT | |
| 00284960 | View | Document | Maria, David | 9/19/2016 11:35:30 AM EDT | |
| 00284977 | View | Document | Maria, David | 9/19/2016 11:36:03 AM EDT | |
| 00287120 | View | Document | Maria, David | 9/19/2016 11:36:25 AM EDT | |
| 00287125 | View | Document | Maria, David | 9/19/2016 11:36:37 AM EDT | |
| 00288882 | View | Document | Maria, David | 9/19/2016 11:36:40 AM EDT | |
| 00288905 | View | Document | Maria, David | 9/19/2016 11:36:44 AM EDT | |
| 00288917 | View | Document | Maria, David | 9/19/2016 11:36:47 AM EDT | |
| 00288930 | View | Document | Maria, David | 9/19/2016 11:36:59 AM EDT | |
| 00289330 | View | Document | Maria, David | 9/19/2016 11:37:06 AM EDT | |
| 00289331 | View | Document | Maria, David | 9/19/2016 11:37:17 AM EDT | |
| 00289388 | View | Document | Maria, David | 9/19/2016 11:37:23 AM EDT | |
| 00290932 | View | Document | Maria, David | 9/19/2016 11:37:26 AM EDT | |
| 00290934 | View | Document | Maria, David | 9/19/2016 11:37:40 AM EDT | |
| 00291264 | View | Document | Maria, David | 9/19/2016 11:37:52 AM EDT | |
| 00291311 | View | Document | Maria, David | 9/19/2016 11:37:55 AM EDT | |
| 00294642 | View | Document | Maria, David | 9/19/2016 11:37:57 AM EDT | |
| 00299398 | View | Document | Maria, David | 9/19/2016 11:38:05 AM EDT | |
| 00294642 | View | Document | Maria, David | 9/19/2016 11:38:08 AM EDT | |
| 00299398 | View | Document | Maria, David | 9/19/2016 11:38:16 AM EDT | |
| 00302987 | View | Document | Maria, David | 9/19/2016 11:38:23 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00303070 | View | Document | Maria, David | 9/19/2016 11:38:28 AM EDT | |
| 00306267 | View | Document | Maria, David | 9/19/2016 11:38:40 AM EDT | |
| 00309400 | View | Document | Maria, David | 9/19/2016 11:38:47 AM EDT | |
| 00309919 | View | Document | Maria, David | 9/19/2016 11:38:50 AM EDT | |
| 00309935 | View | Document | Maria, David | 9/19/2016 11:38:54 AM EDT | |
| 00309971 | View | Document | Maria, David | 9/19/2016 11:39:00 AM EDT | |
| 00312018 | View | Document | Maria, David | 9/19/2016 11:39:02 AM EDT | |
| 00312871 | View | Document | Maria, David | 9/19/2016 11:39:04 AM EDT | |
| 00312902 | View | Document | Maria, David | 9/19/2016 11:39:10 AM EDT | |
| 00313110 | View | Document | Maria, David | 9/19/2016 11:39:13 AM EDT | |
| 00314842 | View | Document | Maria, David | 9/19/2016 11:39:14 AM EDT | |
| 00323341 | View | Document | Maria, David | 9/19/2016 11:39:39 AM EDT | |
| 00324469 | View | Document | Maria, David | 9/19/2016 11:39:42 AM EDT | |
| 00324832 | View | Document | Maria, David | 9/19/2016 11:39:58 AM EDT | |
| 00325145 | View | Document | Maria, David | 9/19/2016 11:40:00 AM EDT | |
| 00325312 | View | Document | Maria, David | 9/19/2016 11:40:05 AM EDT | |
| 00325313 | View | Document | Maria, David | 9/19/2016 11:40:07 AM EDT | |
| 00325314 | View | Document | Maria, David | 9/19/2016 11:40:12 AM EDT | |
| 00325315 | View | Document | Maria, David | 9/19/2016 11:40:14 AM EDT | |
| 00325316 | View | Document | Maria, David | 9/19/2016 11:40:19 AM EDT | |
| 00326077 | View | Document | Maria, David | 9/19/2016 11:40:22 AM EDT | |
| 00326114 | View | Document | Maria, David | 9/19/2016 11:40:27 AM EDT | |
| 00326140 | View | Document | Maria, David | 9/19/2016 11:40:29 AM EDT | |
| 00326148 | View | Document | Maria, David | 9/19/2016 11:40:31 AM EDT | |
| 00328641 | View | Document | Maria, David | 9/19/2016 11:40:33 AM EDT | |
| 00328648 | View | Document | Maria, David | 9/19/2016 11:40:47 AM EDT | |
| 00328670 | View | Document | Maria, David | 9/19/2016 11:40:50 AM EDT | |
| 00333617 | View | Document | Maria, David | 9/19/2016 11:40:57 AM EDT | |
| 00335433 | View | Document | Maria, David | 9/19/2016 11:40:59 AM EDT | |
| 00335437 | View | Document | Maria, David | 9/19/2016 11:41:08 AM EDT | |
| 00336217 | View | Document | Maria, David | 9/19/2016 11:41:10 AM EDT | |
| 00336232 | View | Document | Maria, David | 9/19/2016 11:41:13 AM EDT | |
| 00336239 | View | Document | Maria, David | 9/19/2016 11:41:15 AM EDT | |
| 00336258 | View | Document | Maria, David | 9/19/2016 11:41:16 AM EDT | |
| 00336261 | View | Document | Maria, David | 9/19/2016 11:41:20 AM EDT | |
| 00338688 | View | Document | Maria, David | 9/19/2016 11:41:22 AM EDT | |
| 00338690 | View | Document | Maria, David | 9/19/2016 11:41:23 AM EDT | |
| 00338688 | View | Document | Maria, David | 9/19/2016 11:41:25 AM EDT | |
| 00338690 | View | Document | Maria, David | 9/19/2016 11:41:43 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00338695 | View | Document | Maria, David | 9/19/2016 11:41:48 AM EDT | |
| 00338700 | View | Document | Maria, David | 9/19/2016 11:41:59 AM EDT | |
| 00338895 | View | Document | Maria, David | 9/19/2016 11:42:07 AM EDT | |
| 00339405 | View | Document | Maria, David | 9/19/2016 11:42:11 AM EDT | |
| 00339406 | View | Document | Maria, David | 9/19/2016 11:42:14 AM EDT | |
| 00339413 | View | Document | Maria, David | 9/19/2016 11:42:17 AM EDT | |
| 00344861 | View | Document | Maria, David | 9/19/2016 11:42:20 AM EDT | |
| 00348950 | View | Document | Maria, David | 9/19/2016 11:42:24 AM EDT | |
| 00351764 | View | Document | Maria, David | 9/19/2016 11:42:28 AM EDT | |
| 00351765 | View | Document | Maria, David | 9/19/2016 11:42:36 AM EDT | |
| 00351767 | View | Document | Maria, David | 9/19/2016 11:42:38 AM EDT | |
| 00351861 | View | Document | Maria, David | 9/19/2016 11:42:40 AM EDT | |
| 00351863 | View | Document | Maria, David | 9/19/2016 11:42:44 AM EDT | |
| 00353286 | View | Document | Maria, David | 9/19/2016 11:42:46 AM EDT | |
| 00361217 | View | Document | Maria, David | 9/19/2016 11:42:48 AM EDT | |
| 00362175 | View | Document | Maria, David | 9/19/2016 11:42:57 AM EDT | |
| 00362177 | View | Document | Maria, David | 9/19/2016 11:43:01 AM EDT | |
| 00371545 | View | Document | Maria, David | 9/19/2016 11:43:02 AM EDT | |
| 00377595 | View | Document | Maria, David | 9/19/2016 11:43:05 AM EDT | |
| 00381741 | View | Document | Maria, David | 9/19/2016 11:43:08 AM EDT | |
| 00395233 | View | Document | Maria, David | 9/19/2016 11:44:06 AM EDT | |
| 00395233 | Print | Document | Maria, David | 9/19/2016 11:45:29 AM EDT | |
| 00396803 | View | Document | Maria, David | 9/19/2016 11:45:38 AM EDT | |
| 00397160 | View | Document | Maria, David | 9/19/2016 11:45:50 AM EDT | |
| 00400979 | View | Document | Maria, David | 9/19/2016 11:45:53 AM EDT | |
| 00411337 | View | Document | Maria, David | 9/19/2016 11:45:56 AM EDT | |
| 00413042 | View | Document | Maria, David | 9/19/2016 11:45:59 AM EDT | |
| 00413528 | View | Document | Maria, David | 9/19/2016 11:46:01 AM EDT | |
| 00421688 | View | Document | Maria, David | 9/19/2016 11:46:03 AM EDT | |
| 00421693 | View | Document | Maria, David | 9/19/2016 11:46:05 AM EDT | |
| 00421704 | View | Document | Maria, David | 9/19/2016 11:46:06 AM EDT | |
| 00424892 | View | Document | Maria, David | 9/19/2016 11:46:07 AM EDT | |
| 00421704 | View | Document | Maria, David | 9/19/2016 11:46:10 AM EDT | |
| 00424892 | View | Document | Maria, David | 9/19/2016 11:46:20 AM EDT | |
| 00424912 | View | Document | Maria, David | 9/19/2016 11:46:21 AM EDT | |
| 00425208 | View | Document | Maria, David | 9/19/2016 11:46:23 AM EDT | |
| 00426891 | View | Document | Maria, David | 9/19/2016 11:46:25 AM EDT | |
| 00428820 | View | Document | Maria, David | 9/19/2016 11:46:28 AM EDT | |
| 00430080 | View | Document | Maria, David | 9/19/2016 11:46:29 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00430936 | View | Document | Maria, David | 9/19/2016 11:46:31 AM EDT | |
| 00430939 | View | Document | Maria, David | 9/19/2016 11:46:33 AM EDT | |
| 00431623 | View | Document | Maria, David | 9/19/2016 11:46:34 AM EDT | |
| 00431662 | View | Document | Maria, David | 9/19/2016 11:46:36 AM EDT | |
| 00432652 | View | Document | Maria, David | 9/19/2016 11:46:47 AM EDT | |
| 00433563 | View | Document | Maria, David | 9/19/2016 11:46:50 AM EDT | |
| 00434650 | View | Document | Maria, David | 9/19/2016 11:46:52 AM EDT | |
| 00436516 | View | Document | Maria, David | 9/19/2016 11:46:54 AM EDT | |
| 00436522 | View | Document | Maria, David | 9/19/2016 11:46:55 AM EDT | |
| 00439033 | View | Document | Maria, David | 9/19/2016 11:46:57 AM EDT | |
| 00442239 | View | Document | Maria, David | 9/19/2016 11:47:01 AM EDT | |
| 00449928 | View | Document | Maria, David | 9/19/2016 11:47:03 AM EDT | |
| 00453779 | View | Document | Maria, David | 9/19/2016 11:47:05 AM EDT | |
| 00449928 | View | Document | Maria, David | 9/19/2016 11:47:08 AM EDT | |
| 00453779 | View | Document | Maria, David | 9/19/2016 11:47:24 AM EDT | |
| 00457588 | View | Document | Maria, David | 9/19/2016 11:47:26 AM EDT | |
| 00453779 | View | Document | Maria, David | 9/19/2016 11:47:29 AM EDT | |
| 00457588 | View | Document | Maria, David | 9/19/2016 11:47:38 AM EDT | |
| 00457591 | View | Document | Maria, David | 9/19/2016 11:47:40 AM EDT | |
| 00457601 | View | Document | Maria, David | 9/19/2016 11:47:41 AM EDT | |
| 00457604 | View | Document | Maria, David | 9/19/2016 11:47:42 AM EDT | |
| 00457605 | View | Document | Maria, David | 9/19/2016 11:47:44 AM EDT | |
| 00466200 | View | Document | Maria, David | 9/19/2016 11:47:45 AM EDT | |
| 00469347 | View | Document | Maria, David | 9/19/2016 11:47:48 AM EDT | |
| 00479581 | View | Document | Maria, David | 9/19/2016 11:47:50 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:42:01 AM EDT | marty lackner |
| 00199678 | View | Document | Maria, David | 9/23/2016 9:42:12 AM EDT | |
| 00199778 | View | Document | Maria, David | 9/23/2016 9:42:57 AM EDT | |
| 00199781 | View | Document | Maria, David | 9/23/2016 9:43:01 AM EDT | |
| 00199783 | View | Document | Maria, David | 9/23/2016 9:43:04 AM EDT | |
| 00199785 | View | Document | Maria, David | 9/23/2016 9:43:06 AM EDT | |
| 00199787 | View | Document | Maria, David | 9/23/2016 9:43:07 AM EDT | |
| 00199789 | View | Document | Maria, David | 9/23/2016 9:43:08 AM EDT | |
| 00199881 | View | Document | Maria, David | 9/23/2016 9:43:09 AM EDT | |
| 00271715 | View | Document | Maria, David | 9/23/2016 9:43:11 AM EDT | |
| 00271719 | View | Document | Maria, David | 9/23/2016 9:43:31 AM EDT | |
| 00381873 | View | Document | Maria, David | 9/23/2016 9:43:38 AM EDT | |
| 00414112 | View | Document | Maria, David | 9/23/2016 9:43:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:43:52 AM EDT | marty lackner |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:43:57 AM EDT | adr |
| 00041099 | View | Document | Maria, David | 9/23/2016 9:44:16 AM EDT | |
| 00041103 | View | Document | Maria, David | 9/23/2016 9:44:27 AM EDT | |
| 00041107 | View | Document | Maria, David | 9/23/2016 9:44:28 AM EDT | |
| 00043195 | View | Document | Maria, David | 9/23/2016 9:44:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:44:38 AM EDT | adr |
| 00045638 | View | Document | Maria, David | 9/23/2016 9:44:44 AM EDT | |
| 00045640 | View | Document | Maria, David | 9/23/2016 9:44:52 AM EDT | |
| 00045650 | View | Document | Maria, David | 9/23/2016 9:44:54 AM EDT | |
| 00045652 | View | Document | Maria, David | 9/23/2016 9:45:00 AM EDT | |
| 00049450 | View | Document | Maria, David | 9/23/2016 9:45:09 AM EDT | |
| 00052143 | View | Document | Maria, David | 9/23/2016 9:46:58 AM EDT | |
| 00062085 | View | Document | Maria, David | 9/23/2016 9:47:22 AM EDT | |
| 00062091 | View | Document | Maria, David | 9/23/2016 9:47:25 AM EDT | |
| 00067498 | View | Document | Maria, David | 9/23/2016 9:47:29 AM EDT | |
| 00073829 | View | Document | Maria, David | 9/23/2016 9:47:31 AM EDT | |
| 00078610 | View | Document | Maria, David | 9/23/2016 9:47:37 AM EDT | |
| 00098374 | View | Document | Maria, David | 9/23/2016 9:47:40 AM EDT | |
| 00078610 | View | Document | Maria, David | 9/23/2016 9:47:43 AM EDT | |
| 00098374 | View | Document | Maria, David | 9/23/2016 9:47:52 AM EDT | |
| 00098378 | View | Document | Maria, David | 9/23/2016 9:47:54 AM EDT | |
| 00147794 | View | Document | Maria, David | 9/23/2016 9:47:58 AM EDT | |
| 00155837 | View | Document | Maria, David | 9/23/2016 9:48:03 AM EDT | |
| 00155967 | View | Document | Maria, David | 9/23/2016 9:48:05 AM EDT | |
| 00179003 | View | Document | Maria, David | 9/23/2016 9:48:09 AM EDT | |
| 00179466 | View | Document | Maria, David | 9/23/2016 9:48:11 AM EDT | |
| 00210652 | View | Document | Maria, David | 9/23/2016 9:48:12 AM EDT | |
| 00215682 | View | Document | Maria, David | 9/23/2016 9:48:42 AM EDT | |
| 00219587 | View | Document | Maria, David | 9/23/2016 9:48:44 AM EDT | |
| 00219589 | View | Document | Maria, David | 9/23/2016 9:48:46 AM EDT | |
| 00220998 | View | Document | Maria, David | 9/23/2016 9:48:48 AM EDT | |
| 00224239 | View | Document | Maria, David | 9/23/2016 9:48:55 AM EDT | |
| 00224270 | View | Document | Maria, David | 9/23/2016 9:48:57 AM EDT | |
| 00224366 | View | Document | Maria, David | 9/23/2016 9:49:01 AM EDT | |
| 00224368 | View | Document | Maria, David | 9/23/2016 9:49:13 AM EDT | |
| 00224409 | View | Document | Maria, David | 9/23/2016 9:49:27 AM EDT | |
| 00224497 | View | Document | Maria, David | 9/23/2016 9:49:31 AM EDT | |
| 00228537 | View | Document | Maria, David | 9/23/2016 9:49:34 AM EDT | |
| 00231205 | View | Document | Maria, David | 9/23/2016 9:49:42 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00231254 | View | Document | Maria, David | 9/23/2016 9:49:44 AM EDT | |
| 00231205 | View | Document | Maria, David | 9/23/2016 9:49:46 AM EDT | |
| 00231205 | Print | Document | Maria, David | 9/23/2016 9:50:48 AM EDT | |
| 00231254 | View | Document | Maria, David | 9/23/2016 9:57:14 AM EDT | |
| 00231290 | View | Document | Maria, David | 9/23/2016 9:57:22 AM EDT | |
| 00231343 | View | Document | Maria, David | 9/23/2016 9:57:23 AM EDT | |
| 00231388 | View | Document | Maria, David | 9/23/2016 9:57:27 AM EDT | |
| 00231424 | View | Document | Maria, David | 9/23/2016 9:57:29 AM EDT | |
| 00231469 | View | Document | Maria, David | 9/23/2016 9:57:30 AM EDT | |
| 00231511 | View | Document | Maria, David | 9/23/2016 9:57:32 AM EDT | |
| 00232346 | View | Document | Maria, David | 9/23/2016 9:57:33 AM EDT | |
| 00232554 | View | Document | Maria, David | 9/23/2016 9:57:35 AM EDT | |
| 00232590 | View | Document | Maria, David | 9/23/2016 9:57:36 AM EDT | |
| 00232751 | View | Document | Maria, David | 9/23/2016 9:57:38 AM EDT | |
| 00232874 | View | Document | Maria, David | 9/23/2016 9:57:39 AM EDT | |
| 00232996 | View | Document | Maria, David | 9/23/2016 9:57:41 AM EDT | |
| 00233130 | View | Document | Maria, David | 9/23/2016 9:57:42 AM EDT | |
| 00233166 | View | Document | Maria, David | 9/23/2016 9:57:45 AM EDT | |
| 00236896 | View | Document | Maria, David | 9/23/2016 9:57:48 AM EDT | |
| 00236917 | View | Document | Maria, David | 9/23/2016 9:57:54 AM EDT | |
| 00237556 | View | Document | Maria, David | 9/23/2016 9:57:56 AM EDT | |
| 00237576 | View | Document | Maria, David | 9/23/2016 9:58:09 AM EDT | |
| 00237645 | View | Document | Maria, David | 9/23/2016 9:58:12 AM EDT | |
| 00237655 | View | Document | Maria, David | 9/23/2016 9:58:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:58:37 AM EDT | adr |
| 00238863 | View | Document | Maria, David | 9/23/2016 9:58:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:59:04 AM EDT | adr |
| 00263101 | View | Document | Maria, David | 9/23/2016 9:59:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 9:59:30 AM EDT | adr |
| 00265191 | View | Document | Maria, David | 9/23/2016 9:59:39 AM EDT | |
| 00270220 | View | Document | Maria, David | 9/23/2016 9:59:46 AM EDT | |
| 00271907 | View | Document | Maria, David | 9/23/2016 10:00:07 AM EDT | |
| 00271960 | View | Document | Maria, David | 9/23/2016 10:00:18 AM EDT | |
| 00273076 | View | Document | Maria, David | 9/23/2016 10:00:27 AM EDT | |
| 00273307 | View | Document | Maria, David | 9/23/2016 10:00:29 AM EDT | |
| 00273076 | View | Document | Maria, David | 9/23/2016 10:00:31 AM EDT | |
| 00273307 | View | Document | Maria, David | 9/23/2016 10:01:15 AM EDT | |
| 00273771 | View | Document | Maria, David | 9/23/2016 10:19:50 AM EDT | |
| 00281214 | View | Document | Maria, David | 9/23/2016 10:19:55 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00284866 | View | Document | Maria, David | 9/23/2016 10:20:04 AM EDT | |
| 00284902 | View | Document | Maria, David | 9/23/2016 10:20:08 AM EDT | |
| 00284902 | Print | Document | Maria, David | 9/23/2016 10:20:32 AM EDT | |
| 00284903 | View | Document | Maria, David | 9/23/2016 10:20:39 AM EDT | |
| 00284912 | View | Document | Maria, David | 9/23/2016 10:20:49 AM EDT | |
| 00284912 | Print | Document | Maria, David | 9/23/2016 10:21:07 AM EDT | |
| 00284903 | View | Document | Maria, David | 9/23/2016 10:21:12 AM EDT | |
| 00284902 | View | Document | Maria, David | 9/23/2016 10:21:15 AM EDT | |
| 00284903 | View | Document | Maria, David | 9/23/2016 10:21:22 AM EDT | |
| 00284912 | View | Document | Maria, David | 9/23/2016 10:21:25 AM EDT | |
| 00284947 | View | Document | Maria, David | 9/23/2016 10:21:28 AM EDT | |
| 00285408 | View | Document | Maria, David | 9/23/2016 10:21:36 AM EDT | |
| 00287437 | View | Document | Maria, David | 9/23/2016 10:21:43 AM EDT | |
| 00288829 | View | Document | Maria, David | 9/23/2016 10:22:05 AM EDT | |
| 00288829 | Print | Document | Maria, David | 9/23/2016 10:22:18 AM EDT | |
| 00290923 | View | Document | Maria, David | 9/23/2016 10:22:24 AM EDT | |
| 00293837 | View | Document | Maria, David | 9/23/2016 10:22:28 AM EDT | |
| 00299580 | View | Document | Maria, David | 9/23/2016 10:22:33 AM EDT | |
| 00299581 | View | Document | Maria, David | 9/23/2016 10:22:39 AM EDT | |
| 00299582 | View | Document | Maria, David | 9/23/2016 10:22:42 AM EDT | |
| 00302963 | View | Document | Maria, David | 9/23/2016 10:22:46 AM EDT | |
| 00302985 | View | Document | Maria, David | 9/23/2016 10:22:49 AM EDT | |
| 00303659 | View | Document | Maria, David | 9/23/2016 10:22:53 AM EDT | |
| 00307049 | View | Document | Maria, David | 9/23/2016 10:22:56 AM EDT | |
| 00307075 | View | Document | Maria, David | 9/23/2016 10:22:59 AM EDT | |
| 00307078 | View | Document | Maria, David | 9/23/2016 10:23:07 AM EDT | |
| 00307087 | View | Document | Maria, David | 9/23/2016 10:23:11 AM EDT | |
| 00309857 | View | Document | Maria, David | 9/23/2016 10:23:14 AM EDT | |
| 00312574 | View | Document | Maria, David | 9/23/2016 10:23:17 AM EDT | |
| 00321944 | View | Document | Maria, David | 9/23/2016 10:23:20 AM EDT | |
| 00324833 | View | Document | Maria, David | 9/23/2016 10:23:23 AM EDT | |
| 00324835 | View | Document | Maria, David | 9/23/2016 10:23:28 AM EDT | |
| 00337541 | View | Document | Maria, David | 9/23/2016 10:23:32 AM EDT | |
| 00337963 | View | Document | Maria, David | 9/23/2016 10:23:36 AM EDT | |
| 00339641 | View | Document | Maria, David | 9/23/2016 10:23:39 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:23:52 AM EDT | adr |
| 00382540 | View | Document | Maria, David | 9/23/2016 10:24:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:24:29 AM EDT | adr |
| 00390654 | View | Document | Maria, David | 9/23/2016 10:24:41 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00392984 | View | Document | Maria, David | 9/23/2016 10:24:52 AM EDT | |
| 00393397 | View | Document | Maria, David | 9/23/2016 10:25:06 AM EDT | |
| 00393505 | View | Document | Maria, David | 9/23/2016 10:25:11 AM EDT | |
| 00395807 | View | Document | Maria, David | 9/23/2016 10:25:14 AM EDT | |
| 00400064 | View | Document | Maria, David | 9/23/2016 10:25:18 AM EDT | |
| 00413122 | View | Document | Maria, David | 9/23/2016 10:25:23 AM EDT | |
| 00425617 | View | Document | Maria, David | 9/23/2016 10:25:36 AM EDT | |
| 00449600 | View | Document | Maria, David | 9/23/2016 10:25:42 AM EDT | |
| 00449791 | View | Document | Maria, David | 9/23/2016 10:25:56 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:26:36 AM EDT | adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:26:42 AM EDT | hidden |
| 00038371 | View | Document | Maria, David | 9/23/2016 10:26:54 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:27:06 AM EDT | hidden |
| 00044922 | View | Document | Maria, David | 9/23/2016 10:27:22 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:28:01 AM EDT | hidden |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:28:28 AM EDT | fail |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:28:28 AM EDT | fail |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:28:44 AM EDT | failed to disclose |
| 00199748 | View | Document | Maria, David | 9/23/2016 10:28:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:29:09 AM EDT | failed to disclose |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:29:16 AM EDT | transparency |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:29:27 AM EDT | crook |
| 00164601 | View | Document | Maria, David | 9/23/2016 10:29:31 AM EDT | |
| 00164601 | Print | Document | Maria, David | 9/23/2016 10:30:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:30:25 AM EDT | crook |
| 00402243 | View | Document | Maria, David | 9/23/2016 10:30:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:30:50 AM EDT | crook |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:31:00 AM EDT | traitor |
| 00164601 | View | Document | Maria, David | 9/23/2016 10:31:04 AM EDT | |
| 00358528 | View | Document | Maria, David | 9/23/2016 10:31:11 AM EDT | |
| 00359115 | View | Document | Maria, David | 9/23/2016 10:31:14 AM EDT | |
| 00368282 | View | Document | Maria, David | 9/23/2016 10:31:18 AM EDT | |
| 00372240 | View | Document | Maria, David | 9/23/2016 10:31:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:31:27 AM EDT | traitor |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:31:32 AM EDT | duped |
| 00356085 | View | Document | Maria, David | 9/23/2016 10:31:37 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:32:42 AM EDT | duped |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:32:50 AM EDT | rabbit |
| 00014611 | View | Document | Maria, David | 9/23/2016 10:32:57 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00035602 | View | Document | Maria, David | 9/23/2016 10:33:14 AM EDT | |
| 00051082 | View | Document | Maria, David | 9/23/2016 10:33:29 AM EDT | |
| 00154915 | View | Document | Maria, David | 9/23/2016 10:33:36 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 9/23/2016 10:33:43 AM EDT | rabbit |
| 00302162 | View | Document | Maria, David | 9/23/2016 10:33:52 AM EDT | |
| 00302898 | View | Document | Maria, David | 9/23/2016 10:34:00 AM EDT | |
| 00308349 | View | Document | Maria, David | 9/23/2016 10:34:04 AM EDT | |
| 00314422 | View | Document | Maria, David | 9/23/2016 10:34:09 AM EDT | |
| 00317413 | View | Document | Maria, David | 9/23/2016 10:34:27 AM EDT | |
| 00349155 | View | Document | Maria, David | 9/23/2016 10:34:32 AM EDT | |
| 00350363 | View | Document | Maria, David | 9/23/2016 10:34:36 AM EDT | |
| 00357224 | View | Document | Maria, David | 9/23/2016 10:34:39 AM EDT | |
| 00357346 | View | Document | Maria, David | 9/23/2016 10:34:42 AM EDT | |
| 00357510 | View | Document | Maria, David | 9/23/2016 10:34:45 AM EDT | |
| 00358581 | View | Document | Maria, David | 9/23/2016 10:34:48 AM EDT | |
| 00360828 | View | Document | Maria, David | 9/23/2016 10:34:50 AM EDT | |
| 00361987 | View | Document | Maria, David | 9/23/2016 10:34:53 AM EDT | |
| 00370473 | View | Document | Maria, David | 9/23/2016 10:34:56 AM EDT | |
| 00370478 | View | Document | Maria, David | 9/23/2016 10:35:19 AM EDT | |
| 00371373 | View | Document | Maria, David | 9/23/2016 10:35:27 AM EDT | |
| 00372370 | View | Document | Maria, David | 9/23/2016 10:36:49 AM EDT | |
| 00372389 | View | Document | Maria, David | 9/23/2016 10:36:51 AM EDT | |
| 00372572 | View | Document | Maria, David | 9/23/2016 10:36:55 AM EDT | |
| 00373594 | View | Document | Maria, David | 9/23/2016 10:36:57 AM EDT | |
| 00373681 | View | Document | Maria, David | 9/23/2016 10:37:02 AM EDT | |
| 00374107 | View | Document | Maria, David | 9/23/2016 10:37:16 AM EDT | |
| 00374436 | View | Document | Maria, David | 9/23/2016 10:37:22 AM EDT | |
| 00374473 | View | Document | Maria, David | 9/23/2016 10:41:24 AM EDT | |
| 00374711 | View | Document | Maria, David | 9/23/2016 10:41:29 AM EDT | |
| 00375600 | View | Document | Maria, David | 9/23/2016 10:41:31 AM EDT | |
| 00375684 | View | Document | Maria, David | 9/23/2016 10:41:34 AM EDT | |
| 00375708 | View | Document | Maria, David | 9/23/2016 10:41:37 AM EDT | |
| 00375928 | View | Document | Maria, David | 9/23/2016 10:41:40 AM EDT | |
| 00376387 | View | Document | Maria, David | 9/23/2016 10:41:43 AM EDT | |
| 00376531 | View | Document | Maria, David | 9/23/2016 10:41:45 AM EDT | |
| 00376783 | View | Document | Maria, David | 9/23/2016 10:41:47 AM EDT | |
| 00377195 | View | Document | Maria, David | 9/23/2016 10:41:52 AM EDT | |
| 00377317 | View | Document | Maria, David | 9/23/2016 10:41:55 AM EDT | |
| 00377396 | View | Document | Maria, David | 9/23/2016 10:41:58 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00377579 | View | Document | Maria, David | 9/23/2016 10:42:04 AM EDT | |
| 00377597 | View | Document | Maria, David | 9/23/2016 10:42:07 AM EDT | |
| 00378140 | View | Document | Maria, David | 9/23/2016 10:42:10 AM EDT | |
| 00378252 | View | Document | Maria, David | 9/23/2016 10:42:13 AM EDT | |
| 00378385 | View | Document | Maria, David | 9/23/2016 10:42:16 AM EDT | |
| 00378458 | View | Document | Maria, David | 9/23/2016 10:42:19 AM EDT | |
| 00378680 | View | Document | Maria, David | 9/23/2016 10:42:22 AM EDT | |
| 00380758 | View | Document | Maria, David | 9/23/2016 10:42:25 AM EDT | |
| 00433282 | View | Document | Maria, David | 9/23/2016 10:42:29 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/5/2016 3:47:12 PM EDT | with respect to David and the warrants |
| 00270801 | View | Document | Maria, David | 10/5/2016 3:47:18 PM EDT | |
| 00270801 | Print | Document | Maria, David | 10/5/2016 3:47:56 PM EDT | |
| 00270816 | View | Document | Maria, David | 10/5/2016 3:48:15 PM EDT | |
| 00270821 | View | Document | Maria, David | 10/5/2016 3:48:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/5/2016 3:48:54 PM EDT | with respect to David and the warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/5/2016 3:49:00 PM EDT | lszipkin |
| 00228476 | View | Document | Maria, David | 10/5/2016 3:49:07 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/5/2016 3:49:24 PM EDT | lszipkin |
| 00006224 | View | Document | Maria, David | 10/5/2016 3:49:42 PM EDT | |
| 00020508 | View | Document | Maria, David | 10/5/2016 3:50:18 PM EDT | |
| 00023909 | View | Document | Maria, David | 10/5/2016 3:50:31 PM EDT | |
| 00026028 | View | Document | Maria, David | 10/5/2016 3:50:47 PM EDT | |
| 00026177 | View | Document | Maria, David | 10/5/2016 3:51:18 PM EDT | |
| 00026177 | Print | Document | Maria, David | 10/5/2016 3:51:35 PM EDT | |
| 00026792 | View | Document | Maria, David | 10/5/2016 3:51:43 PM EDT | |
| 00027639 | View | Document | Maria, David | 10/5/2016 3:52:02 PM EDT | |
| 00031436 | View | Document | Maria, David | 10/5/2016 3:52:15 PM EDT | |
| 00035225 | View | Document | Maria, David | 10/5/2016 3:52:34 PM EDT | |
| 00031436 | View | Document | Maria, David | 10/5/2016 3:52:43 PM EDT | |
| 00031437 | View | Document | Maria, David | 10/5/2016 3:53:05 PM EDT | |
| 00031436 | View | Document | Maria, David | 10/5/2016 3:53:53 PM EDT | |
| 00035225 | View | Document | Maria, David | 10/5/2016 3:54:00 PM EDT | |
| 00043880 | View | Document | Maria, David | 10/5/2016 3:54:03 PM EDT | |
| 00044950 | View | Document | Maria, David | 10/5/2016 3:54:18 PM EDT | |
| 00052522 | View | Document | Maria, David | 10/5/2016 3:54:26 PM EDT | |
| 00076711 | View | Document | Maria, David | 10/5/2016 3:54:33 PM EDT | |
| 00079032 | View | Document | Maria, David | 10/5/2016 3:55:20 PM EDT | |
| 00080087 | View | Document | Maria, David | 10/5/2016 3:55:25 PM EDT | |
| 00080404 | View | Document | Maria, David | 10/5/2016 3:55:29 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00080582 | View | Document | Maria, David | 10/5/2016 3:55:37 PM EDT | |
| 00081432 | View | Document | Maria, David | 10/5/2016 3:55:44 PM EDT | |
| 00081438 | View | Document | Maria, David | 10/5/2016 3:56:25 PM EDT | |
| 00092114 | View | Document | Maria, David | 10/5/2016 3:56:37 PM EDT | |
| 00092167 | View | Document | Maria, David | 10/5/2016 3:56:41 PM EDT | |
| 00092282 | View | Document | Maria, David | 10/5/2016 3:56:45 PM EDT | |
| 00092283 | View | Document | Maria, David | 10/5/2016 3:56:49 PM EDT | |
| 00093476 | View | Document | Maria, David | 10/5/2016 3:56:53 PM EDT | |
| 00093487 | View | Document | Maria, David | 10/5/2016 3:56:57 PM EDT | |
| 00093490 | View | Document | Maria, David | 10/5/2016 3:57:00 PM EDT | |
| 00093491 | View | Document | Maria, David | 10/5/2016 3:57:04 PM EDT | |
| 00094956 | View | Document | Maria, David | 10/5/2016 3:57:08 PM EDT | |
| 00098458 | View | Document | Maria, David | 10/5/2016 3:57:13 PM EDT | |
| 00098460 | View | Document | Maria, David | 10/5/2016 3:57:19 PM EDT | |
| 00098464 | View | Document | Maria, David | 10/5/2016 3:57:23 PM EDT | |
| 00102087 | View | Document | Maria, David | 10/5/2016 3:57:27 PM EDT | |
| 00105168 | View | Document | Maria, David | 10/5/2016 3:57:39 PM EDT | |
| 00106985 | View | Document | Maria, David | 10/5/2016 3:57:49 PM EDT | |
| 00106989 | View | Document | Maria, David | 10/5/2016 3:58:10 PM EDT | |
| 00106991 | View | Document | Maria, David | 10/5/2016 3:58:24 PM EDT | |
| 00107100 | View | Document | Maria, David | 10/5/2016 3:58:38 PM EDT | |
| 00107244 | View | Document | Maria, David | 10/5/2016 3:58:48 PM EDT | |
| 00107244 | Print | Document | Maria, David | 10/5/2016 3:58:59 PM EDT | |
| 00107272 | View | Document | Maria, David | 10/5/2016 3:59:05 PM EDT | |
| 00107281 | View | Document | Maria, David | 10/5/2016 3:59:23 PM EDT | |
| 00107293 | View | Document | Maria, David | 10/5/2016 3:59:28 PM EDT | |
| 00107293 | Print | Document | Maria, David | 10/5/2016 3:59:51 PM EDT | |
| 00107306 | View | Document | Maria, David | 10/5/2016 4:00:00 PM EDT | |
| 00107320 | View | Document | Maria, David | 10/5/2016 4:00:04 PM EDT | |
| 00107403 | View | Document | Maria, David | 10/5/2016 4:00:11 PM EDT | |
| 00114781 | View | Document | Maria, David | 10/5/2016 4:00:23 PM EDT | |
| 00116028 | View | Document | Maria, David | 10/5/2016 4:00:29 PM EDT | |
| 00119962 | View | Document | Maria, David | 10/5/2016 4:00:36 PM EDT | |
| 00120206 | View | Document | Maria, David | 10/5/2016 4:00:43 PM EDT | |
| 00130936 | View | Document | Maria, David | 10/5/2016 4:00:47 PM EDT | |
| 00132908 | View | Document | Maria, David | 10/5/2016 4:00:53 PM EDT | |
| 00132914 | View | Document | Maria, David | 10/5/2016 4:00:57 PM EDT | |
| 00132931 | View | Document | Maria, David | 10/5/2016 4:01:00 PM EDT | |
| 00132914 | View | Document | Maria, David | 10/5/2016 4:01:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00132931 | View | Document | Maria, David | 10/5/2016 4:01:40 PM EDT | |
| 00132934 | View | Document | Maria, David | 10/5/2016 4:01:43 PM EDT | |
| 00133034 | View | Document | Maria, David | 10/5/2016 4:01:55 PM EDT | |
| 00133040 | View | Document | Maria, David | 10/5/2016 4:02:29 PM EDT | |
| 00134116 | View | Document | Maria, David | 10/5/2016 4:02:35 PM EDT | |
| 00134490 | View | Document | Maria, David | 10/5/2016 4:02:41 PM EDT | |
| 00143308 | View | Document | Maria, David | 10/5/2016 4:02:49 PM EDT | |
| 00143342 | View | Document | Maria, David | 10/5/2016 4:03:22 PM EDT | |
| 00143873 | View | Document | Maria, David | 10/5/2016 4:03:25 PM EDT | |
| 00143962 | View | Document | Maria, David | 10/5/2016 4:03:58 PM EDT | |
| 00143963 | View | Document | Maria, David | 10/5/2016 4:04:07 PM EDT | |
| 00144124 | View | Document | Maria, David | 10/5/2016 4:04:13 PM EDT | |
| 00144145 | View | Document | Maria, David | 10/5/2016 4:04:21 PM EDT | |
| 00146296 | View | Document | Maria, David | 10/5/2016 4:04:27 PM EDT | |
| 00146972 | View | Document | Maria, David | 10/5/2016 4:04:34 PM EDT | |
| 00147219 | View | Document | Maria, David | 10/5/2016 4:04:40 PM EDT | |
| 00147234 | View | Document | Maria, David | 10/5/2016 4:04:45 PM EDT | |
| 00147235 | View | Document | Maria, David | 10/5/2016 4:04:55 PM EDT | |
| 00147260 | View | Document | Maria, David | 10/5/2016 4:05:01 PM EDT | |
| 00147334 | View | Document | Maria, David | 10/5/2016 4:05:08 PM EDT | |
| 00149187 | View | Document | Maria, David | 10/5/2016 4:05:32 PM EDT | |
| 00149230 | View | Document | Maria, David | 10/5/2016 4:05:44 PM EDT | |
| 00149252 | View | Document | Maria, David | 10/5/2016 4:05:51 PM EDT | |
| 00157505 | View | Document | Maria, David | 10/5/2016 4:05:57 PM EDT | |
| 00166427 | View | Document | Maria, David | 10/5/2016 4:06:05 PM EDT | |
| 00166428 | View | Document | Maria, David | 10/5/2016 4:06:14 PM EDT | |
| 00166430 | View | Document | Maria, David | 10/5/2016 4:06:21 PM EDT | |
| 00166433 | View | Document | Maria, David | 10/5/2016 4:06:24 PM EDT | |
| 00167375 | View | Document | Maria, David | 10/5/2016 4:06:32 PM EDT | |
| 00167393 | View | Document | Maria, David | 10/5/2016 4:06:42 PM EDT | |
| 00168602 | View | Document | Maria, David | 10/5/2016 4:06:49 PM EDT | |
| 00169477 | View | Document | Maria, David | 10/5/2016 4:07:00 PM EDT | |
| 00171489 | View | Document | Maria, David | 10/5/2016 4:07:07 PM EDT | |
| 00176193 | View | Document | Maria, David | 10/5/2016 4:07:18 PM EDT | |
| 00176193 | Print | Document | Maria, David | 10/5/2016 4:07:33 PM EDT | |
| 00176194 | View | Document | Maria, David | 10/5/2016 4:07:39 PM EDT | |
| 00176195 | View | Document | Maria, David | 10/5/2016 4:07:46 PM EDT | |
| 00176196 | View | Document | Maria, David | 10/5/2016 4:07:53 PM EDT | |
| 00176264 | View | Document | Maria, David | 10/5/2016 4:08:00 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00176810 | View | Document | Maria, David | 10/5/2016 4:08:05 PM EDT | |
| 00176818 | View | Document | Maria, David | 10/5/2016 4:08:17 PM EDT | |
| 00176838 | View | Document | Maria, David | 10/5/2016 4:08:22 PM EDT | |
| 00176897 | View | Document | Maria, David | 10/5/2016 4:08:44 PM EDT | |
| 00176901 | View | Document | Maria, David | 10/5/2016 4:08:58 PM EDT | |
| 00176903 | View | Document | Maria, David | 10/5/2016 4:09:08 PM EDT | |
| 00177243 | View | Document | Maria, David | 10/5/2016 4:09:14 PM EDT | |
| 00177273 | View | Document | Maria, David | 10/5/2016 4:09:22 PM EDT | |
| 00178220 | View | Document | Maria, David | 10/5/2016 4:09:33 PM EDT | |
| 00178221 | View | Document | Maria, David | 10/5/2016 4:09:38 PM EDT | |
| 00178232 | View | Document | Maria, David | 10/5/2016 4:09:43 PM EDT | |
| 00178236 | View | Document | Maria, David | 10/5/2016 4:09:46 PM EDT | |
| 00178238 | View | Document | Maria, David | 10/5/2016 4:09:49 PM EDT | |
| 00178721 | View | Document | Maria, David | 10/5/2016 4:09:55 PM EDT | |
| 00178730 | View | Document | Maria, David | 10/5/2016 4:10:01 PM EDT | |
| 00179567 | View | Document | Maria, David | 10/5/2016 4:10:07 PM EDT | |
| 00179567 | Print | Document | Maria, David | 10/5/2016 4:10:26 PM EDT | |
| 00179801 | View | Document | Maria, David | 10/5/2016 4:10:32 PM EDT | |
| 00179801 | Print | Document | Maria, David | 10/5/2016 4:10:44 PM EDT | |
| 00180500 | View | Document | Maria, David | 10/5/2016 4:10:53 PM EDT | |
| 00180502 | View | Document | Maria, David | 10/5/2016 4:10:59 PM EDT | |
| 00180502 | Print | Document | Maria, David | 10/5/2016 4:11:13 PM EDT | |
| 00180710 | View | Document | Maria, David | 10/5/2016 4:11:18 PM EDT | |
| 00180717 | View | Document | Maria, David | 10/5/2016 4:11:25 PM EDT | |
| 00180722 | View | Document | Maria, David | 10/5/2016 4:11:32 PM EDT | |
| 00180937 | View | Document | Maria, David | 10/5/2016 4:11:41 PM EDT | |
| 00180941 | View | Document | Maria, David | 10/5/2016 4:11:49 PM EDT | |
| 00180949 | View | Document | Maria, David | 10/5/2016 4:12:00 PM EDT | |
| 00181378 | View | Document | Maria, David | 10/5/2016 4:12:13 PM EDT | |
| 00181381 | View | Document | Maria, David | 10/5/2016 4:12:22 PM EDT | |
| 00181459 | View | Document | Maria, David | 10/5/2016 4:12:30 PM EDT | |
| 00181676 | View | Document | Maria, David | 10/5/2016 4:12:37 PM EDT | |
| 00182415 | View | Document | Maria, David | 10/5/2016 4:12:45 PM EDT | |
| 00182644 | View | Document | Maria, David | 10/5/2016 4:12:54 PM EDT | |
| 00183199 | View | Document | Maria, David | 10/5/2016 4:13:04 PM EDT | |
| 00183225 | View | Document | Maria, David | 10/5/2016 4:13:12 PM EDT | |
| 00183249 | View | Document | Maria, David | 10/5/2016 4:13:22 PM EDT | |
| 00183251 | View | Document | Maria, David | 10/5/2016 4:13:30 PM EDT | |
| 00183756 | View | Document | Maria, David | 10/5/2016 4:13:37 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00183756 | Print | Document | Maria, David | 10/5/2016 4:13:47 PM EDT | |
| 00183760 | View | Document | Maria, David | 10/5/2016 4:13:53 PM EDT | |
| 00184151 | View | Document | Maria, David | 10/5/2016 4:13:59 PM EDT | |
| 00184151 | Print | Document | Maria, David | 10/5/2016 4:14:07 PM EDT | |
| 00184191 | View | Document | Maria, David | 10/5/2016 4:14:13 PM EDT | |
| 00184200 | View | Document | Maria, David | 10/5/2016 4:14:18 PM EDT | |
| 00184208 | View | Document | Maria, David | 10/5/2016 4:14:26 PM EDT | |
| 00184244 | View | Document | Maria, David | 10/5/2016 4:14:28 PM EDT | |
| 00184208 | View | Document | Maria, David | 10/5/2016 4:14:31 PM EDT | |
| 00184208 | Print | Document | Maria, David | 10/5/2016 4:14:41 PM EDT | |
| 00184244 | View | Document | Maria, David | 10/5/2016 4:14:47 PM EDT | |
| 00184244 | Print | Document | Maria, David | 10/5/2016 4:14:56 PM EDT | |
| 00184250 | View | Document | Maria, David | 10/5/2016 4:15:03 PM EDT | |
| 00184252 | View | Document | Maria, David | 10/5/2016 4:15:10 PM EDT | |
| 00184353 | View | Document | Maria, David | 10/5/2016 4:15:19 PM EDT | |
| 00184354 | View | Document | Maria, David | 10/5/2016 4:15:24 PM EDT | |
| 00184399 | View | Document | Maria, David | 10/5/2016 4:15:28 PM EDT | |
| 00184662 | View | Document | Maria, David | 10/5/2016 4:15:41 PM EDT | |
| 00184671 | View | Document | Maria, David | 10/5/2016 4:15:44 PM EDT | |
| 00184722 | View | Document | Maria, David | 10/5/2016 4:15:48 PM EDT | |
| 00184796 | View | Document | Maria, David | 10/5/2016 4:15:57 PM EDT | |
| 00184804 | View | Document | Maria, David | 10/5/2016 4:16:01 PM EDT | |
| 00184974 | View | Document | Maria, David | 10/5/2016 4:16:05 PM EDT | |
| 00184974 | Print | Document | Maria, David | 10/5/2016 4:16:35 PM EDT | |
| 00185399 | View | Document | Maria, David | 10/5/2016 4:16:50 PM EDT | |
| 00185426 | View | Document | Maria, David | 10/5/2016 4:16:56 PM EDT | |
| 00185503 | View | Document | Maria, David | 10/5/2016 4:17:06 PM EDT | |
| 00185515 | View | Document | Maria, David | 10/5/2016 4:17:12 PM EDT | |
| 00185517 | View | Document | Maria, David | 10/5/2016 4:17:17 PM EDT | |
| 00185541 | View | Document | Maria, David | 10/5/2016 4:17:22 PM EDT | |
| 00185889 | View | Document | Maria, David | 10/5/2016 4:17:29 PM EDT | |
| 00185908 | View | Document | Maria, David | 10/5/2016 4:17:41 PM EDT | |
| 00185913 | View | Document | Maria, David | 10/5/2016 4:17:49 PM EDT | |
| 00186023 | View | Document | Maria, David | 10/5/2016 4:17:56 PM EDT | |
| 00186040 | View | Document | Maria, David | 10/5/2016 4:18:07 PM EDT | |
| 00186042 | View | Document | Maria, David | 10/5/2016 4:18:14 PM EDT | |
| 00186237 | View | Document | Maria, David | 10/5/2016 4:18:24 PM EDT | |
| 00186253 | View | Document | Maria, David | 10/5/2016 4:18:30 PM EDT | |
| 00186257 | View | Document | Maria, David | 10/5/2016 4:18:36 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00186294 | View | Document | Maria, David | 10/5/2016 4:18:40 PM EDT | |
| 00186506 | View | Document | Maria, David | 10/5/2016 4:18:43 PM EDT | |
| 00186647 | View | Document | Maria, David | 10/5/2016 4:18:47 PM EDT | |
| 00186664 | View | Document | Maria, David | 10/5/2016 4:18:51 PM EDT | |
| 00186665 | View | Document | Maria, David | 10/5/2016 4:18:56 PM EDT | |
| 00186668 | View | Document | Maria, David | 10/5/2016 4:19:01 PM EDT | |
| 00187364 | View | Document | Maria, David | 10/5/2016 4:19:07 PM EDT | |
| 00187370 | View | Document | Maria, David | 10/5/2016 4:19:12 PM EDT | |
| 00189468 | View | Document | Maria, David | 10/5/2016 4:19:15 PM EDT | |
| 00189770 | View | Document | Maria, David | 10/5/2016 4:19:18 PM EDT | |
| 00189468 | View | Document | Maria, David | 10/5/2016 4:19:21 PM EDT | |
| 00189770 | View | Document | Maria, David | 10/5/2016 4:19:38 PM EDT | |
| 00189770 | Print | Document | Maria, David | 10/5/2016 4:19:53 PM EDT | |
| 00189811 | View | Document | Maria, David | 10/5/2016 4:20:00 PM EDT | |
| 00189829 | View | Document | Maria, David | 10/5/2016 4:20:08 PM EDT | |
| 00189857 | View | Document | Maria, David | 10/5/2016 4:20:22 PM EDT | |
| 00189865 | View | Document | Maria, David | 10/5/2016 4:20:28 PM EDT | |
| 00189958 | View | Document | Maria, David | 10/5/2016 4:20:34 PM EDT | |
| 00189977 | View | Document | Maria, David | 10/5/2016 4:20:38 PM EDT | |
| 00190042 | View | Document | Maria, David | 10/5/2016 4:20:42 PM EDT | |
| 00190215 | View | Document | Maria, David | 10/5/2016 4:20:45 PM EDT | |
| 00190344 | View | Document | Maria, David | 10/5/2016 4:20:50 PM EDT | |
| 00190515 | View | Document | Maria, David | 10/5/2016 4:21:17 PM EDT | |
| 00190516 | View | Document | Maria, David | 10/5/2016 4:21:34 PM EDT | |
| 00190516 | Print | Document | Maria, David | 10/5/2016 4:21:58 PM EDT | |
| 00190515 | View | Document | Maria, David | 10/5/2016 4:22:07 PM EDT | |
| 00190517 | View | Document | Maria, David | 10/5/2016 4:22:13 PM EDT | |
| 00190723 | View | Document | Maria, David | 10/5/2016 4:22:19 PM EDT | |
| 00190724 | View | Document | Maria, David | 10/5/2016 4:22:25 PM EDT | |
| 00193230 | View | Document | Maria, David | 10/5/2016 4:22:32 PM EDT | |
| 00193237 | View | Document | Maria, David | 10/5/2016 4:22:39 PM EDT | |
| 00193363 | View | Document | Maria, David | 10/5/2016 4:22:42 PM EDT | |
| 00193774 | View | Document | Maria, David | 10/5/2016 4:22:52 PM EDT | |
| 00193791 | View | Document | Maria, David | 10/5/2016 4:22:59 PM EDT | |
| 00193924 | View | Document | Maria, David | 10/5/2016 4:23:02 PM EDT | |
| 00194464 | View | Document | Maria, David | 10/5/2016 4:23:14 PM EDT | |
| 00194472 | View | Document | Maria, David | 10/5/2016 4:23:21 PM EDT | |
| 00194554 | View | Document | Maria, David | 10/5/2016 4:23:26 PM EDT | |
| 00194609 | View | Document | Maria, David | 10/5/2016 4:23:31 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00194615 | View | Document | Maria, David | 10/5/2016 4:23:34 PM EDT | |
| 00194822 | View | Document | Maria, David | 10/5/2016 4:23:38 PM EDT | |
| 00194836 | View | Document | Maria, David | 10/5/2016 4:23:43 PM EDT | |
| 00195246 | View | Document | Maria, David | 10/5/2016 4:23:46 PM EDT | |
| 00195247 | View | Document | Maria, David | 10/5/2016 4:23:55 PM EDT | |
| 00195505 | View | Document | Maria, David | 10/5/2016 4:23:58 PM EDT | |
| 00195506 | View | Document | Maria, David | 10/5/2016 4:24:02 PM EDT | |
| 00196102 | View | Document | Maria, David | 10/5/2016 4:24:09 PM EDT | |
| 00196128 | View | Document | Maria, David | 10/5/2016 4:24:19 PM EDT | |
| 00196339 | View | Document | Maria, David | 10/5/2016 4:24:25 PM EDT | |
| 00196341 | View | Document | Maria, David | 10/5/2016 4:24:29 PM EDT | |
| 00196784 | View | Document | Maria, David | 10/5/2016 4:25:01 PM EDT | |
| 00196905 | View | Document | Maria, David | 10/5/2016 4:25:04 PM EDT | |
| 00196997 | View | Document | Maria, David | 10/5/2016 4:25:08 PM EDT | |
| 00196999 | View | Document | Maria, David | 10/5/2016 4:25:11 PM EDT | |
| 00197025 | View | Document | Maria, David | 10/5/2016 4:25:15 PM EDT | |
| 00197028 | View | Document | Maria, David | 10/5/2016 4:25:23 PM EDT | |
| 00197053 | View | Document | Maria, David | 10/5/2016 4:25:26 PM EDT | |
| 00197056 | View | Document | Maria, David | 10/5/2016 4:25:30 PM EDT | |
| 00197058 | View | Document | Maria, David | 10/5/2016 4:25:34 PM EDT | |
| 00197089 | View | Document | Maria, David | 10/5/2016 4:25:37 PM EDT | |
| 00197090 | View | Document | Maria, David | 10/5/2016 4:25:40 PM EDT | |
| 00197109 | View | Document | Maria, David | 10/5/2016 4:25:49 PM EDT | |
| 00197142 | View | Document | Maria, David | 10/5/2016 4:25:52 PM EDT | |
| 00197144 | View | Document | Maria, David | 10/5/2016 4:26:00 PM EDT | |
| 00197419 | View | Document | Maria, David | 10/5/2016 4:26:07 PM EDT | |
| 00197420 | View | Document | Maria, David | 10/5/2016 4:26:11 PM EDT | |
| 00197429 | View | Document | Maria, David | 10/5/2016 4:26:14 PM EDT | |
| 00197469 | View | Document | Maria, David | 10/5/2016 4:26:18 PM EDT | |
| 00197470 | View | Document | Maria, David | 10/5/2016 4:26:21 PM EDT | |
| 00197480 | View | Document | Maria, David | 10/5/2016 4:26:24 PM EDT | |
| 00197482 | View | Document | Maria, David | 10/5/2016 4:26:27 PM EDT | |
| 00197485 | View | Document | Maria, David | 10/5/2016 4:26:39 PM EDT | |
| 00197682 | View | Document | Maria, David | 10/5/2016 4:26:43 PM EDT | |
| 00197683 | View | Document | Maria, David | 10/5/2016 4:26:46 PM EDT | |
| 00197809 | View | Document | Maria, David | 10/5/2016 4:26:49 PM EDT | |
| 00198610 | View | Document | Maria, David | 10/5/2016 4:26:53 PM EDT | |
| 00198874 | View | Document | Maria, David | 10/5/2016 4:26:58 PM EDT | |
| 00198876 | View | Document | Maria, David | 10/5/2016 4:27:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00198878 | View | Document | Maria, David | 10/5/2016 4:27:08 PM EDT | |
| 00198888 | View | Document | Maria, David | 10/5/2016 4:27:11 PM EDT | |
| 00198890 | View | Document | Maria, David | 10/5/2016 4:27:14 PM EDT | |
| 00198891 | View | Document | Maria, David | 10/5/2016 4:27:19 PM EDT | |
| 00198947 | View | Document | Maria, David | 10/5/2016 4:27:26 PM EDT | |
| 00198963 | View | Document | Maria, David | 10/5/2016 4:27:34 PM EDT | |
| 00198968 | View | Document | Maria, David | 10/5/2016 4:27:37 PM EDT | |
| 00199087 | View | Document | Maria, David | 10/5/2016 4:27:41 PM EDT | |
| 00199204 | View | Document | Maria, David | 10/5/2016 4:27:45 PM EDT | |
| 00199290 | View | Document | Maria, David | 10/5/2016 4:27:48 PM EDT | |
| 00199447 | View | Document | Maria, David | 10/5/2016 4:27:51 PM EDT | |
| 00199468 | View | Document | Maria, David | 10/5/2016 4:27:54 PM EDT | |
| 00199680 | View | Document | Maria, David | 10/5/2016 4:28:00 PM EDT | |
| 00199711 | View | Document | Maria, David | 10/5/2016 4:28:03 PM EDT | |
| 00199712 | View | Document | Maria, David | 10/5/2016 4:28:07 PM EDT | |
| 00199713 | View | Document | Maria, David | 10/5/2016 4:28:10 PM EDT | |
| 00199714 | View | Document | Maria, David | 10/5/2016 4:28:14 PM EDT | |
| 00199737 | View | Document | Maria, David | 10/5/2016 4:28:20 PM EDT | |
| 00199739 | View | Document | Maria, David | 10/5/2016 4:28:24 PM EDT | |
| 00199744 | View | Document | Maria, David | 10/5/2016 4:28:27 PM EDT | |
| 00199996 | View | Document | Maria, David | 10/5/2016 4:28:31 PM EDT | |
| 00200533 | View | Document | Maria, David | 10/5/2016 4:28:34 PM EDT | |
| 00200533 | Print | Document | Maria, David | 10/5/2016 4:28:50 PM EDT | |
| 00200534 | View | Document | Maria, David | 10/5/2016 4:28:55 PM EDT | |
| 00200980 | View | Document | Maria, David | 10/5/2016 4:29:00 PM EDT | |
| 00201511 | View | Document | Maria, David | 10/5/2016 4:29:04 PM EDT | |
| 00201861 | View | Document | Maria, David | 10/5/2016 4:29:09 PM EDT | |
| 00202213 | View | Document | Maria, David | 10/5/2016 4:29:13 PM EDT | |
| 00202214 | View | Document | Maria, David | 10/5/2016 4:29:16 PM EDT | |
| 00202216 | View | Document | Maria, David | 10/5/2016 4:29:18 PM EDT | |
| 00202220 | View | Document | Maria, David | 10/5/2016 4:29:21 PM EDT | |
| 00202302 | View | Document | Maria, David | 10/5/2016 4:29:26 PM EDT | |
| 00202345 | View | Document | Maria, David | 10/5/2016 4:29:29 PM EDT | |
| 00202814 | View | Document | Maria, David | 10/5/2016 4:29:49 PM EDT | |
| 00202815 | View | Document | Maria, David | 10/5/2016 4:29:53 PM EDT | |
| 00202817 | View | Document | Maria, David | 10/5/2016 4:29:55 PM EDT | |
| 00202917 | View | Document | Maria, David | 10/5/2016 4:29:59 PM EDT | |
| 00202918 | View | Document | Maria, David | 10/5/2016 4:30:03 PM EDT | |
| 00202919 | View | Document | Maria, David | 10/5/2016 4:30:07 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00202920 | View | Document | Maria, David | 10/5/2016 4:30:10 PM EDT | |
| 00202952 | View | Document | Maria, David | 10/5/2016 4:30:14 PM EDT | |
| 00202953 | View | Document | Maria, David | 10/5/2016 4:30:17 PM EDT | |
| 00212537 | View | Document | Maria, David | 10/5/2016 4:30:23 PM EDT | |
| 00212537 | Print | Document | Maria, David | 10/5/2016 4:30:45 PM EDT | |
| 00225510 | View | Document | Maria, David | 10/5/2016 4:30:50 PM EDT | |
| 00228130 | View | Document | Maria, David | 10/5/2016 4:30:54 PM EDT | |
| 00228255 | View | Document | Maria, David | 10/5/2016 4:31:00 PM EDT | |
| 00228256 | View | Document | Maria, David | 10/5/2016 4:31:15 PM EDT | |
| 00228255 | View | Document | Maria, David | 10/5/2016 4:32:23 PM EDT | |
| 00228259 | View | Document | Maria, David | 10/5/2016 4:32:29 PM EDT | |
| 00228476 | View | Document | Maria, David | 10/5/2016 4:32:55 PM EDT | |
| 00228481 | View | Document | Maria, David | 10/5/2016 4:33:00 PM EDT | |
| 00228502 | View | Document | Maria, David | 10/5/2016 4:33:04 PM EDT | |
| 00228506 | View | Document | Maria, David | 10/5/2016 4:33:07 PM EDT | |
| 00228569 | View | Document | Maria, David | 10/5/2016 4:33:11 PM EDT | |
| 00228570 | View | Document | Maria, David | 10/5/2016 4:33:24 PM EDT | |
| 00228569 | View | Document | Maria, David | 10/5/2016 4:33:51 PM EDT | |
| 00228844 | View | Document | Maria, David | 10/5/2016 4:33:59 PM EDT | |
| 00228848 | View | Document | Maria, David | 10/5/2016 4:34:10 PM EDT | |
| 00236843 | View | Document | Maria, David | 10/5/2016 4:34:16 PM EDT | |
| 00242993 | View | Document | Maria, David | 10/5/2016 4:34:20 PM EDT | |
| 00246996 | View | Document | Maria, David | 10/5/2016 4:34:26 PM EDT | |
| 00247842 | View | Document | Maria, David | 10/5/2016 4:34:31 PM EDT | |
| 00248044 | View | Document | Maria, David | 10/5/2016 4:34:35 PM EDT | |
| 00248348 | View | Document | Maria, David | 10/5/2016 4:34:39 PM EDT | |
| 00250018 | View | Document | Maria, David | 10/5/2016 4:34:42 PM EDT | |
| 00250048 | View | Document | Maria, David | 10/5/2016 4:34:47 PM EDT | |
| 00250058 | View | Document | Maria, David | 10/5/2016 4:34:52 PM EDT | |
| 00250065 | View | Document | Maria, David | 10/5/2016 4:34:56 PM EDT | |
| 00250074 | View | Document | Maria, David | 10/5/2016 4:35:00 PM EDT | |
| 00253179 | View | Document | Maria, David | 10/5/2016 4:35:04 PM EDT | |
| 00260312 | View | Document | Maria, David | 10/5/2016 4:35:08 PM EDT | |
| 00260313 | View | Document | Maria, David | 10/5/2016 4:35:11 PM EDT | |
| 00270801 | View | Document | Maria, David | 10/5/2016 4:35:23 PM EDT | |
| 00270816 | View | Document | Maria, David | 10/5/2016 4:35:41 PM EDT | |
| 00270821 | View | Document | Maria, David | 10/5/2016 4:35:45 PM EDT | |
| 00270825 | View | Document | Maria, David | 10/5/2016 4:35:49 PM EDT | |
| 00270832 | View | Document | Maria, David | 10/5/2016 4:35:54 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00270894 | View | Document | Maria, David | 10/5/2016 4:36:16 PM EDT | |
| 00271125 | View | Document | Maria, David | 10/5/2016 4:36:20 PM EDT | |
| 00271125 | Print | Document | Maria, David | 10/5/2016 4:36:48 PM EDT | |
| 00271128 | View | Document | Maria, David | 10/5/2016 4:36:57 PM EDT | |
| 00271132 | View | Document | Maria, David | 10/5/2016 4:37:07 PM EDT | |
| 00271715 | View | Document | Maria, David | 10/5/2016 4:37:17 PM EDT | |
| 00271719 | View | Document | Maria, David | 10/5/2016 4:37:33 PM EDT | |
| 00271781 | View | Document | Maria, David | 10/5/2016 4:37:37 PM EDT | |
| 00271782 | View | Document | Maria, David | 10/5/2016 4:37:44 PM EDT | |
| 00271783 | View | Document | Maria, David | 10/5/2016 4:37:53 PM EDT | |
| 00272786 | View | Document | Maria, David | 10/5/2016 4:38:08 PM EDT | |
| 00274955 | View | Document | Maria, David | 10/5/2016 4:38:28 PM EDT | |
| 00277849 | View | Document | Maria, David | 10/5/2016 4:38:47 PM EDT | |
| 00277851 | View | Document | Maria, David | 10/5/2016 4:38:59 PM EDT | |
| 00278532 | View | Document | Maria, David | 10/5/2016 4:39:07 PM EDT | |
| 00279322 | View | Document | Maria, David | 10/5/2016 4:39:18 PM EDT | |
| 00279323 | View | Document | Maria, David | 10/5/2016 4:39:40 PM EDT | |
| 00280155 | View | Document | Maria, David | 10/5/2016 4:39:56 PM EDT | |
| 00280384 | View | Document | Maria, David | 10/5/2016 4:40:02 PM EDT | |
| 00284813 | View | Document | Maria, David | 10/5/2016 4:40:06 PM EDT | |
| 00284813 | Print | Document | Maria, David | 10/5/2016 4:40:41 PM EDT | |
| 00284825 | View | Document | Maria, David | 10/5/2016 4:40:47 PM EDT | |
| 00284853 | View | Document | Maria, David | 10/5/2016 4:40:51 PM EDT | |
| 00284853 | Print | Document | Maria, David | 10/5/2016 4:41:43 PM EDT | |
| 00285648 | View | Document | Maria, David | 10/5/2016 4:41:49 PM EDT | |
| 00285649 | View | Document | Maria, David | 10/5/2016 4:42:03 PM EDT | |
| 00285648 | View | Document | Maria, David | 10/5/2016 4:42:33 PM EDT | |
| 00286712 | View | Document | Maria, David | 10/5/2016 4:42:37 PM EDT | |
| 00286716 | View | Document | Maria, David | 10/5/2016 4:42:43 PM EDT | |
| 00286722 | View | Document | Maria, David | 10/5/2016 4:42:49 PM EDT | |
| 00286728 | View | Document | Maria, David | 10/5/2016 4:42:56 PM EDT | |
| 00287257 | View | Document | Maria, David | 10/5/2016 4:43:00 PM EDT | |
| 00287344 | View | Document | Maria, David | 10/5/2016 4:43:09 PM EDT | |
| 00287346 | View | Document | Maria, David | 10/5/2016 4:43:21 PM EDT | |
| 00287376 | View | Document | Maria, David | 10/5/2016 4:43:31 PM EDT | |
| 00287555 | View | Document | Maria, David | 10/5/2016 4:43:52 PM EDT | |
| 00287556 | View | Document | Maria, David | 10/5/2016 4:43:56 PM EDT | |
| 00287845 | View | Document | Maria, David | 10/5/2016 4:43:59 PM EDT | |
| 00288265 | View | Document | Maria, David | 10/5/2016 4:44:04 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00288269 | View | Document | Maria, David | 10/5/2016 4:44:18 PM EDT | |
| 00289307 | View | Document | Maria, David | 10/5/2016 4:44:25 PM EDT | |
| 00289660 | View | Document | Maria, David | 10/5/2016 4:44:44 PM EDT | |
| 00291365 | View | Document | Maria, David | 10/5/2016 4:45:10 PM EDT | |
| 00292155 | View | Document | Maria, David | 10/5/2016 4:45:14 PM EDT | |
| 00291365 | View | Document | Maria, David | 10/5/2016 4:45:17 PM EDT | |
| 00292155 | View | Document | Maria, David | 10/5/2016 4:45:30 PM EDT | |
| 00294537 | View | Document | Maria, David | 10/5/2016 4:45:34 PM EDT | |
| 00296061 | View | Document | Maria, David | 10/5/2016 4:45:38 PM EDT | |
| 00297741 | View | Document | Maria, David | 10/5/2016 4:45:47 PM EDT | |
| 00297748 | View | Document | Maria, David | 10/5/2016 4:45:52 PM EDT | |
| 00298052 | View | Document | Maria, David | 10/5/2016 4:45:57 PM EDT | |
| 00300020 | View | Document | Maria, David | 10/5/2016 4:46:01 PM EDT | |
| 00300139 | View | Document | Maria, David | 10/5/2016 4:46:04 PM EDT | |
| 00300465 | View | Document | Maria, David | 10/5/2016 4:46:08 PM EDT | |
| 00300466 | View | Document | Maria, David | 10/5/2016 4:46:16 PM EDT | |
| 00300468 | View | Document | Maria, David | 10/5/2016 4:46:22 PM EDT | |
| 00300469 | View | Document | Maria, David | 10/5/2016 4:46:27 PM EDT | |
| 00301781 | View | Document | Maria, David | 10/5/2016 4:46:30 PM EDT | |
| 00304078 | View | Document | Maria, David | 10/5/2016 4:46:37 PM EDT | |
| 00307066 | View | Document | Maria, David | 10/5/2016 4:46:45 PM EDT | |
| 00309131 | View | Document | Maria, David | 10/5/2016 4:46:49 PM EDT | |
| 00309634 | View | Document | Maria, David | 10/5/2016 4:46:53 PM EDT | |
| 00310442 | View | Document | Maria, David | 10/5/2016 4:46:57 PM EDT | |
| 00310443 | View | Document | Maria, David | 10/5/2016 4:47:00 PM EDT | |
| 00310636 | View | Document | Maria, David | 10/5/2016 4:47:04 PM EDT | |
| 00310666 | View | Document | Maria, David | 10/5/2016 4:47:09 PM EDT | |
| 00312960 | View | Document | Maria, David | 10/5/2016 4:47:17 PM EDT | |
| 00312961 | View | Document | Maria, David | 10/5/2016 4:47:21 PM EDT | |
| 00313860 | View | Document | Maria, David | 10/5/2016 4:47:27 PM EDT | |
| 00319815 | View | Document | Maria, David | 10/5/2016 4:47:35 PM EDT | |
| 00319816 | View | Document | Maria, David | 10/5/2016 4:47:38 PM EDT | |
| 00319817 | View | Document | Maria, David | 10/5/2016 4:47:42 PM EDT | |
| 00319819 | View | Document | Maria, David | 10/5/2016 4:47:45 PM EDT | |
| 00320219 | View | Document | Maria, David | 10/5/2016 4:47:50 PM EDT | |
| 00323315 | View | Document | Maria, David | 10/5/2016 4:47:54 PM EDT | |
| 00325233 | View | Document | Maria, David | 10/5/2016 4:47:57 PM EDT | |
| 00326139 | View | Document | Maria, David | 10/5/2016 4:48:06 PM EDT | |
| 00326729 | View | Document | Maria, David | 10/5/2016 4:48:10 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00333407 | View | Document | Maria, David | 10/5/2016 4:48:14 PM EDT | |
| 00333789 | View | Document | Maria, David | 10/5/2016 4:48:18 PM EDT | |
| 00333801 | View | Document | Maria, David | 10/5/2016 4:48:23 PM EDT | |
| 00333807 | View | Document | Maria, David | 10/5/2016 4:48:27 PM EDT | |
| 00336457 | View | Document | Maria, David | 10/5/2016 4:48:31 PM EDT | |
| 00336506 | View | Document | Maria, David | 10/5/2016 4:48:36 PM EDT | |
| 00336829 | View | Document | Maria, David | 10/5/2016 4:48:39 PM EDT | |
| 00336910 | View | Document | Maria, David | 10/5/2016 4:48:42 PM EDT | |
| 00336911 | View | Document | Maria, David | 10/5/2016 4:48:46 PM EDT | |
| 00336944 | View | Document | Maria, David | 10/5/2016 4:48:55 PM EDT | |
| 00336952 | View | Document | Maria, David | 10/5/2016 4:48:59 PM EDT | |
| 00337329 | View | Document | Maria, David | 10/5/2016 4:49:04 PM EDT | |
| 00337383 | View | Document | Maria, David | 10/5/2016 4:49:08 PM EDT | |
| 00337384 | View | Document | Maria, David | 10/5/2016 4:49:12 PM EDT | |
| 00337464 | View | Document | Maria, David | 10/5/2016 4:49:15 PM EDT | |
| 00337467 | View | Document | Maria, David | 10/5/2016 4:49:18 PM EDT | |
| 00337538 | View | Document | Maria, David | 10/5/2016 4:49:24 PM EDT | |
| 00338429 | View | Document | Maria, David | 10/5/2016 4:49:27 PM EDT | |
| 00338432 | View | Document | Maria, David | 10/5/2016 4:49:39 PM EDT | |
| 00338451 | View | Document | Maria, David | 10/5/2016 4:49:43 PM EDT | |
| 00338688 | View | Document | Maria, David | 10/5/2016 4:49:46 PM EDT | |
| 00338690 | View | Document | Maria, David | 10/5/2016 4:49:59 PM EDT | |
| 00338695 | Print | Document | Maria, David | 10/5/2016 4:50:11 PM EDT | |
| 00338695 | View | Document | Maria, David | 10/5/2016 4:50:23 PM EDT | |
| 00338700 | View | Document | Maria, David | 10/5/2016 4:50:30 PM EDT | |
| 00338749 | View | Document | Maria, David | 10/5/2016 4:50:40 PM EDT | |
| 00338757 | View | Document | Maria, David | 10/5/2016 4:50:45 PM EDT | |
| 00338761 | View | Document | Maria, David | 10/5/2016 4:50:48 PM EDT | |
| 00339065 | View | Document | Maria, David | 10/5/2016 4:50:52 PM EDT | |
| 00339072 | View | Document | Maria, David | 10/5/2016 4:50:59 PM EDT | |
| 00339080 | View | Document | Maria, David | 10/5/2016 4:51:13 PM EDT | |
| 00339090 | View | Document | Maria, David | 10/5/2016 5:06:14 PM EDT | |
| 00339272 | View | Document | Maria, David | 10/5/2016 5:06:19 PM EDT | |
| 00339273 | View | Document | Maria, David | 10/5/2016 5:06:23 PM EDT | |
| 00339404 | View | Document | Maria, David | 10/5/2016 5:06:26 PM EDT | |
| 00339405 | View | Document | Maria, David | 10/5/2016 5:06:28 PM EDT | |
| 00339404 | View | Document | Maria, David | 10/5/2016 5:06:31 PM EDT | |
| 00339405 | View | Document | Maria, David | 10/5/2016 5:06:36 PM EDT | |
| 00339406 | View | Document | Maria, David | 10/5/2016 5:06:42 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00339413 | View | Document | Maria, David | 10/5/2016 5:06:47 PM EDT | |
| 00339518 | View | Document | Maria, David | 10/5/2016 5:06:50 PM EDT | |
| 00339702 | View | Document | Maria, David | 10/5/2016 5:06:56 PM EDT | |
| 00339775 | View | Document | Maria, David | 10/5/2016 5:07:00 PM EDT | |
| 00340000 | View | Document | Maria, David | 10/5/2016 5:07:03 PM EDT | |
| 00340150 | View | Document | Maria, David | 10/5/2016 5:07:06 PM EDT | |
| 00340151 | View | Document | Maria, David | 10/5/2016 5:07:23 PM EDT | |
| 00340636 | View | Document | Maria, David | 10/5/2016 5:07:28 PM EDT | |
| 00340989 | View | Document | Maria, David | 10/5/2016 5:07:32 PM EDT | |
| 00340990 | View | Document | Maria, David | 10/5/2016 5:07:36 PM EDT | |
| 00341065 | View | Document | Maria, David | 10/5/2016 5:07:41 PM EDT | |
| 00341065 | Print | Document | Maria, David | 10/5/2016 5:07:53 PM EDT | |
| 00341066 | View | Document | Maria, David | 10/5/2016 5:07:59 PM EDT | |
| 00341067 | View | Document | Maria, David | 10/5/2016 5:08:02 PM EDT | |
| 00341068 | View | Document | Maria, David | 10/5/2016 5:08:06 PM EDT | |
| 00341069 | View | Document | Maria, David | 10/5/2016 5:08:10 PM EDT | |
| 00341071 | View | Document | Maria, David | 10/5/2016 5:08:17 PM EDT | |
| 00341477 | View | Document | Maria, David | 10/5/2016 5:08:26 PM EDT | |
| 00341478 | View | Document | Maria, David | 10/5/2016 5:08:31 PM EDT | |
| 00341620 | View | Document | Maria, David | 10/5/2016 5:08:34 PM EDT | |
| 00341620 | Print | Document | Maria, David | 10/5/2016 5:08:49 PM EDT | |
| 00341621 | View | Document | Maria, David | 10/5/2016 5:08:54 PM EDT | |
| 00341624 | View | Document | Maria, David | 10/5/2016 5:08:58 PM EDT | |
| 00341809 | View | Document | Maria, David | 10/5/2016 5:09:02 PM EDT | |
| 00349899 | View | Document | Maria, David | 10/5/2016 5:09:08 PM EDT | |
| 00350314 | View | Document | Maria, David | 10/5/2016 5:09:12 PM EDT | |
| 00350317 | View | Document | Maria, David | 10/5/2016 5:09:16 PM EDT | |
| 00350327 | View | Document | Maria, David | 10/5/2016 5:16:50 PM EDT | |
| 00350331 | View | Document | Maria, David | 10/5/2016 5:16:54 PM EDT | |
| 00350333 | View | Document | Maria, David | 10/5/2016 5:16:57 PM EDT | |
| 00350792 | View | Document | Maria, David | 10/5/2016 5:17:00 PM EDT | |
| 00350850 | View | Document | Maria, David | 10/5/2016 5:17:47 PM EDT | |
| 00350852 | View | Document | Maria, David | 10/5/2016 5:17:55 PM EDT | |
| 00351764 | View | Document | Maria, David | 10/5/2016 5:18:00 PM EDT | |
| 00351765 | View | Document | Maria, David | 10/5/2016 5:18:13 PM EDT | |
| 00351767 | View | Document | Maria, David | 10/5/2016 5:18:26 PM EDT | |
| 00351861 | View | Document | Maria, David | 10/5/2016 5:18:30 PM EDT | |
| 00351863 | View | Document | Maria, David | 10/5/2016 5:18:36 PM EDT | |
| 00352634 | View | Document | Maria, David | 10/5/2016 5:18:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00352917 | View | Document | Maria, David | 10/5/2016 5:18:43 PM EDT | |
| 00352964 | View | Document | Maria, David | 10/5/2016 5:18:47 PM EDT | |
| 00353211 | View | Document | Maria, David | 10/5/2016 5:18:50 PM EDT | |
| 00353218 | View | Document | Maria, David | 10/5/2016 5:18:53 PM EDT | |
| 00353269 | View | Document | Maria, David | 10/5/2016 5:18:57 PM EDT | |
| 00353292 | View | Document | Maria, David | 10/5/2016 5:19:02 PM EDT | |
| 00353293 | View | Document | Maria, David | 10/5/2016 5:19:05 PM EDT | |
| 00353294 | View | Document | Maria, David | 10/5/2016 5:19:09 PM EDT | |
| 00353295 | View | Document | Maria, David | 10/5/2016 5:19:12 PM EDT | |
| 00353296 | View | Document | Maria, David | 10/5/2016 5:19:19 PM EDT | |
| 00353298 | View | Document | Maria, David | 10/5/2016 5:19:53 PM EDT | |
| 00353300 | View | Document | Maria, David | 10/5/2016 5:20:12 PM EDT | |
| 00353528 | View | Document | Maria, David | 10/5/2016 5:20:15 PM EDT | |
| 00353545 | View | Document | Maria, David | 10/5/2016 5:20:19 PM EDT | |
| 00353548 | View | Document | Maria, David | 10/5/2016 5:20:30 PM EDT | |
| 00354285 | View | Document | Maria, David | 10/5/2016 5:20:35 PM EDT | |
| 00354294 | View | Document | Maria, David | 10/5/2016 5:20:38 PM EDT | |
| 00354400 | View | Document | Maria, David | 10/5/2016 5:20:41 PM EDT | |
| 00354409 | View | Document | Maria, David | 10/5/2016 5:20:57 PM EDT | |
| 00354595 | View | Document | Maria, David | 10/5/2016 5:21:02 PM EDT | |
| 00354881 | View | Document | Maria, David | 10/5/2016 5:21:11 PM EDT | |
| 00354882 | View | Document | Maria, David | 10/5/2016 5:21:16 PM EDT | |
| 00354887 | View | Document | Maria, David | 10/5/2016 5:30:48 PM EDT | |
| 00354893 | View | Document | Maria, David | 10/5/2016 5:30:52 PM EDT | |
| 00354966 | View | Document | Maria, David | 10/5/2016 5:30:55 PM EDT | |
| 00354968 | View | Document | Maria, David | 10/5/2016 5:30:59 PM EDT | |
| 00354970 | View | Document | Maria, David | 10/5/2016 5:31:02 PM EDT | |
| 00354972 | View | Document | Maria, David | 10/5/2016 5:31:05 PM EDT | |
| 00354974 | View | Document | Maria, David | 10/5/2016 5:31:09 PM EDT | |
| 00355133 | View | Document | Maria, David | 10/5/2016 5:31:11 PM EDT | |
| 00355137 | View | Document | Maria, David | 10/5/2016 5:31:14 PM EDT | |
| 00355141 | View | Document | Maria, David | 10/5/2016 5:31:20 PM EDT | |
| 00355174 | View | Document | Maria, David | 10/5/2016 5:31:24 PM EDT | |
| 00355209 | View | Document | Maria, David | 10/5/2016 5:31:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/6/2016 3:22:13 PM EDT | chris.larson |
| 00066488 | View | Document | Maria, David | 10/6/2016 3:22:20 PM EDT | |
| 00067772 | View | Document | Maria, David | 10/6/2016 3:22:53 PM EDT | |
| 00071206 | View | Document | Maria, David | 10/6/2016 3:23:37 PM EDT | |
| 00076701 | View | Document | Maria, David | 10/6/2016 3:23:40 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00076705 | View | Document | Maria, David | 10/6/2016 3:24:13 PM EDT | |
| 00076961 | View | Document | Maria, David | 10/6/2016 3:24:53 PM EDT | |
| 00077979 | View | Document | Maria, David | 10/6/2016 3:25:27 PM EDT | |
| 00077980 | View | Document | Maria, David | 10/6/2016 3:25:34 PM EDT | |
| 00079544 | View | Document | Maria, David | 10/6/2016 3:25:40 PM EDT | |
| 00082120 | View | Document | Maria, David | 10/6/2016 3:25:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/6/2016 3:25:49 PM EDT | chris.larson |
| 00318195 | View | Document | Maria, David | 10/6/2016 3:26:43 PM EDT | |
| 00318309 | View | Document | Maria, David | 10/6/2016 3:27:44 PM EDT | |
| 00318331 | View | Document | Maria, David | 10/6/2016 3:28:00 PM EDT | |
| 00332992 | View | Document | Maria, David | 10/6/2016 3:28:04 PM EDT | |
| 00333402 | View | Document | Maria, David | 10/6/2016 3:28:06 PM EDT | |
| 00333404 | View | Document | Maria, David | 10/6/2016 3:28:30 PM EDT | |
| 00333411 | View | Document | Maria, David | 10/6/2016 3:28:35 PM EDT | |
| 00333448 | View | Document | Maria, David | 10/6/2016 3:28:38 PM EDT | |
| 00333993 | View | Document | Maria, David | 10/6/2016 3:28:41 PM EDT | |
| 00333995 | View | Document | Maria, David | 10/6/2016 3:28:46 PM EDT | |
| 00334000 | View | Document | Maria, David | 10/6/2016 3:28:49 PM EDT | |
| 00334695 | View | Document | Maria, David | 10/6/2016 3:28:51 PM EDT | |
| 00334698 | View | Document | Maria, David | 10/6/2016 3:28:57 PM EDT | |
| 00334867 | View | Document | Maria, David | 10/6/2016 3:29:00 PM EDT | |
| 00334982 | View | Document | Maria, David | 10/6/2016 3:29:02 PM EDT | |
| 00334987 | View | Document | Maria, David | 10/6/2016 3:29:04 PM EDT | |
| 00334992 | View | Document | Maria, David | 10/6/2016 3:29:08 PM EDT | |
| 00334995 | View | Document | Maria, David | 10/6/2016 3:29:18 PM EDT | |
| 00334998 | View | Document | Maria, David | 10/6/2016 3:29:27 PM EDT | |
| 00335001 | View | Document | Maria, David | 10/6/2016 3:29:32 PM EDT | |
| 00335004 | View | Document | Maria, David | 10/6/2016 3:29:36 PM EDT | |
| 00335037 | View | Document | Maria, David | 10/6/2016 3:29:50 PM EDT | |
| 00335067 | View | Document | Maria, David | 10/6/2016 3:29:54 PM EDT | |
| 00335431 | View | Document | Maria, David | 10/6/2016 3:29:59 PM EDT | |
| 00336030 | View | Document | Maria, David | 10/6/2016 3:30:02 PM EDT | |
| 00336032 | View | Document | Maria, David | 10/6/2016 3:30:11 PM EDT | |
| 00336869 | View | Document | Maria, David | 10/6/2016 3:30:14 PM EDT | |
| 00336871 | View | Document | Maria, David | 10/6/2016 3:47:46 PM EDT | |
| 00336872 | View | Document | Maria, David | 10/6/2016 3:47:51 PM EDT | |
| 00336972 | View | Document | Maria, David | 10/6/2016 3:47:57 PM EDT | |
| 00336973 | View | Document | Maria, David | 10/6/2016 3:48:00 PM EDT | |
| 00337568 | View | Document | Maria, David | 10/6/2016 3:48:03 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00338146 | View | Document | Maria, David | 10/6/2016 3:48:11 PM EDT | |
| 00338858 | View | Document | Maria, David | 10/6/2016 3:48:29 PM EDT | |
| 00340752 | View | Document | Maria, David | 10/6/2016 3:48:36 PM EDT | |
| 00341451 | View | Document | Maria, David | 10/6/2016 3:48:47 PM EDT | |
| 00341864 | View | Document | Maria, David | 10/6/2016 3:48:53 PM EDT | |
| 00342219 | View | Document | Maria, David | 10/6/2016 3:48:57 PM EDT | |
| 00341864 | View | Document | Maria, David | 10/6/2016 3:49:00 PM EDT | |
| 00342219 | View | Document | Maria, David | 10/6/2016 3:49:18 PM EDT | |
| 00342240 | View | Document | Maria, David | 10/6/2016 3:49:26 PM EDT | |
| 00342248 | View | Document | Maria, David | 10/6/2016 3:49:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/6/2016 4:28:54 PM EDT | chris.larson |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/6/2016 4:29:06 PM EDT | ZIPKIN" AND "CONSULTING |
| 00053883 | View | Document | Maria, David | 10/6/2016 4:29:13 PM EDT | |
| 00076711 | View | Document | Maria, David | 10/6/2016 4:29:33 PM EDT | |
| 00081432 | View | Document | Maria, David | 10/6/2016 4:29:36 PM EDT | |
| 00076711 | View | Document | Maria, David | 10/6/2016 4:29:38 PM EDT | |
| 00081432 | View | Document | Maria, David | 10/6/2016 4:29:58 PM EDT | |
| 00081438 | View | Document | Maria, David | 10/6/2016 4:32:57 PM EDT | |
| 00224270 | View | Document | Maria, David | 10/6/2016 4:33:00 PM EDT | |
| 00236843 | View | Document | Maria, David | 10/6/2016 4:33:05 PM EDT | |
| 00244072 | View | Document | Maria, David | 10/6/2016 4:33:08 PM EDT | |
| 00339065 | View | Document | Maria, David | 10/6/2016 4:33:27 PM EDT | |
| 00339072 | View | Document | Maria, David | 10/6/2016 4:33:31 PM EDT | |
| 00339080 | View | Document | Maria, David | 10/6/2016 4:33:36 PM EDT | |
| 00339090 | View | Document | Maria, David | 10/6/2016 4:33:40 PM EDT | |
| 00340636 | View | Document | Maria, David | 10/6/2016 4:33:44 PM EDT | |
| 00340990 | View | Document | Maria, David | 10/6/2016 4:33:47 PM EDT | |
| 00341065 | View | Document | Maria, David | 10/6/2016 4:33:53 PM EDT | |
| 00341066 | View | Document | Maria, David | 10/6/2016 4:33:58 PM EDT | |
| 00341067 | View | Document | Maria, David | 10/6/2016 4:34:03 PM EDT | |
| 00341068 | View | Document | Maria, David | 10/6/2016 4:34:06 PM EDT | |
| 00341069 | View | Document | Maria, David | 10/6/2016 4:34:08 PM EDT | |
| 00341071 | View | Document | Maria, David | 10/6/2016 4:34:11 PM EDT | |
| 00341809 | View | Document | Maria, David | 10/6/2016 4:34:14 PM EDT | |
| 00357829 | View | Document | Maria, David | 10/6/2016 4:34:18 PM EDT | |
| 00363874 | View | Document | Maria, David | 10/6/2016 4:34:22 PM EDT | |
| 00367955 | View | Document | Maria, David | 10/6/2016 4:34:26 PM EDT | |
| 00367956 | View | Document | Maria, David | 10/6/2016 4:34:31 PM EDT | |
| 00368276 | View | Document | Maria, David | 10/6/2016 4:34:47 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00368277 | View | Document | Maria, David | 10/6/2016 4:34:52 PM EDT | |
| 00368401 | View | Document | Maria, David | 10/6/2016 4:34:55 PM EDT | |
| 00368658 | View | Document | Maria, David | 10/6/2016 4:34:59 PM EDT | |
| 00392580 | View | Document | Maria, David | 10/6/2016 4:35:02 PM EDT | |
| 00442312 | View | Document | Maria, David | 10/6/2016 4:35:10 PM EDT | |
| 00442354 | View | Document | Maria, David | 10/6/2016 4:35:13 PM EDT | |
| 00454502 | View | Document | Maria, David | 10/6/2016 4:35:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:21:16 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:21:16 AM EDT | mumm |
| 00000741 | View | Document | Maria, David | 10/17/2016 10:21:30 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:22:09 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:22:09 AM EDT | mumm |
| 00004667 | View | Document | Maria, David | 10/17/2016 10:22:18 AM EDT | |
| 00009019 | View | Document | Maria, David | 10/17/2016 10:22:32 AM EDT | |
| 00009025 | View | Document | Maria, David | 10/17/2016 10:22:40 AM EDT | |
| 00009046 | View | Document | Maria, David | 10/17/2016 10:22:43 AM EDT | |
| 00010739 | View | Document | Maria, David | 10/17/2016 10:22:56 AM EDT | |
| 00015211 | View | Document | Maria, David | 10/17/2016 10:23:37 AM EDT | |
| 00015314 | View | Document | Maria, David | 10/17/2016 10:23:41 AM EDT | |
| 00015551 | View | Document | Maria, David | 10/17/2016 10:23:44 AM EDT | |
| 00016694 | View | Document | Maria, David | 10/17/2016 10:23:53 AM EDT | |
| 00018026 | View | Document | Maria, David | 10/17/2016 10:24:01 AM EDT | |
| 00018600 | View | Document | Maria, David | 10/17/2016 10:24:18 AM EDT | |
| 00018609 | View | Document | Maria, David | 10/17/2016 10:24:21 AM EDT | |
| 00018850 | View | Document | Maria, David | 10/17/2016 10:24:26 AM EDT | |
| 00019731 | View | Document | Maria, David | 10/17/2016 10:24:38 AM EDT | |
| 00021589 | View | Document | Maria, David | 10/17/2016 10:24:41 AM EDT | |
| 00021595 | View | Document | Maria, David | 10/17/2016 10:24:47 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:25:10 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:25:10 AM EDT | mumm |
| 00021606 | View | Document | Maria, David | 10/17/2016 10:25:17 AM EDT | |
| 00021612 | View | Document | Maria, David | 10/17/2016 10:25:46 AM EDT | |
| 00021613 | View | Document | Maria, David | 10/17/2016 10:25:50 AM EDT | |
| 00021622 | View | Document | Maria, David | 10/17/2016 10:25:58 AM EDT | |
| 00021669 | View | Document | Maria, David | 10/17/2016 10:26:05 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:26:10 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:26:10 AM EDT | mumm |
| 00027129 | View | Document | Maria, David | 10/17/2016 10:26:25 AM EDT | |
| 00027129 | Print | Document | Maria, David | 10/17/2016 10:27:26 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00027521 | View | Document | Maria, David | 10/17/2016 10:47:47 AM EDT | |
| 00027531 | View | Document | Maria, David | 10/17/2016 10:47:54 AM EDT | |
| 00027544 | View | Document | Maria, David | 10/17/2016 10:47:55 AM EDT | |
| 00027644 | View | Document | Maria, David | 10/17/2016 10:47:57 AM EDT | |
| 00027657 | View | Document | Maria, David | 10/17/2016 10:47:58 AM EDT | |
| 00027755 | View | Document | Maria, David | 10/17/2016 10:48:01 AM EDT | |
| 00027768 | View | Document | Maria, David | 10/17/2016 10:48:02 AM EDT | |
| 00027866 | View | Document | Maria, David | 10/17/2016 10:48:05 AM EDT | |
| 00027879 | View | Document | Maria, David | 10/17/2016 10:48:06 AM EDT | |
| 00027978 | View | Document | Maria, David | 10/17/2016 10:48:07 AM EDT | |
| 00027991 | View | Document | Maria, David | 10/17/2016 10:48:09 AM EDT | |
| 00028089 | View | Document | Maria, David | 10/17/2016 10:48:10 AM EDT | |
| 00028102 | View | Document | Maria, David | 10/17/2016 10:48:11 AM EDT | |
| 00028263 | View | Document | Maria, David | 10/17/2016 10:48:12 AM EDT | |
| 00028276 | View | Document | Maria, David | 10/17/2016 10:48:14 AM EDT | |
| 00028531 | View | Document | Maria, David | 10/17/2016 10:48:16 AM EDT | |
| 00028531 | Print | Document | Maria, David | 10/17/2016 10:49:06 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:52:32 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:52:32 AM EDT | mumm |
| 00032089 | View | Document | Maria, David | 10/17/2016 10:52:42 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:53:08 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:53:08 AM EDT | mumm |
| 00034344 | View | Document | Maria, David | 10/17/2016 10:53:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:53:46 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:53:46 AM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:53:56 AM EDT | mumm17 |
| 00021589 | View | Document | Maria, David | 10/17/2016 10:54:01 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:54:10 AM EDT | mumm17 |
| 00105281 | View | Document | Maria, David | 10/17/2016 10:54:23 AM EDT | |
| 00105330 | View | Document | Maria, David | 10/17/2016 10:54:35 AM EDT | |
| 00197992 | View | Document | Maria, David | 10/17/2016 10:54:38 AM EDT | |
| 00198073 | View | Document | Maria, David | 10/17/2016 10:54:47 AM EDT | |
| 00198172 | View | Document | Maria, David | 10/17/2016 10:54:55 AM EDT | |
| 00268685 | View | Document | Maria, David | 10/17/2016 10:54:58 AM EDT | |
| 00268686 | View | Document | Maria, David | 10/17/2016 10:55:11 AM EDT | |
| 00268685 | View | Document | Maria, David | 10/17/2016 10:55:38 AM EDT | |
| 00270186 | View | Document | Maria, David | 10/17/2016 10:56:03 AM EDT | |
| 00271371 | View | Document | Maria, David | 10/17/2016 10:56:06 AM EDT | |
| 00271373 | View | Document | Maria, David | 10/17/2016 10:56:12 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271377 | View | Document | Maria, David | 10/17/2016 10:56:13 AM EDT | |
| 00271386 | View | Document | Maria, David | 10/17/2016 10:56:17 AM EDT | |
| 00271614 | View | Document | Maria, David | 10/17/2016 10:56:30 AM EDT | |
| 00271848 | View | Document | Maria, David | 10/17/2016 10:56:40 AM EDT | |
| 00272435 | View | Document | Maria, David | 10/17/2016 10:56:47 AM EDT | |
| 00272838 | View | Document | Maria, David | 10/17/2016 10:56:50 AM EDT | |
| 00272839 | View | Document | Maria, David | 10/17/2016 10:57:09 AM EDT | |
| 00272838 | View | Document | Maria, David | 10/17/2016 10:57:14 AM EDT | |
| 00272435 | View | Document | Maria, David | 10/17/2016 10:57:16 AM EDT | |
| 00272838 | View | Document | Maria, David | 10/17/2016 10:57:21 AM EDT | |
| 00272839 | View | Document | Maria, David | 10/17/2016 10:57:23 AM EDT | |
| 00272840 | View | Document | Maria, David | 10/17/2016 10:57:26 AM EDT | |
| 00272842 | View | Document | Maria, David | 10/17/2016 10:57:38 AM EDT | |
| 00272857 | View | Document | Maria, David | 10/17/2016 10:57:42 AM EDT | |
| 00272858 | View | Document | Maria, David | 10/17/2016 10:57:46 AM EDT | |
| 00272869 | View | Document | Maria, David | 10/17/2016 10:57:48 AM EDT | |
| 00272953 | View | Document | Maria, David | 10/17/2016 10:57:52 AM EDT | |
| 00272954 | View | Document | Maria, David | 10/17/2016 10:58:00 AM EDT | |
| 00272961 | View | Document | Maria, David | 10/17/2016 10:58:03 AM EDT | |
| 00272962 | View | Document | Maria, David | 10/17/2016 10:58:06 AM EDT | |
| 00272970 | View | Document | Maria, David | 10/17/2016 10:58:10 AM EDT | |
| 00272975 | View | Document | Maria, David | 10/17/2016 10:58:15 AM EDT | |
| 00272977 | View | Document | Maria, David | 10/17/2016 10:58:18 AM EDT | |
| 00272979 | View | Document | Maria, David | 10/17/2016 10:58:21 AM EDT | |
| 00272999 | View | Document | Maria, David | 10/17/2016 10:58:24 AM EDT | |
| 00273033 | View | Document | Maria, David | 10/17/2016 10:58:27 AM EDT | |
| 00273038 | View | Document | Maria, David | 10/17/2016 10:58:30 AM EDT | |
| 00273211 | View | Document | Maria, David | 10/17/2016 10:58:32 AM EDT | |
| 00273305 | View | Document | Maria, David | 10/17/2016 10:58:36 AM EDT | |
| 00273322 | View | Document | Maria, David | 10/17/2016 10:58:41 AM EDT | |
| 00273327 | View | Document | Maria, David | 10/17/2016 10:58:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 10:59:01 AM EDT | mumm17 |
| 00277641 | View | Document | Maria, David | 10/17/2016 10:59:32 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:00:10 AM EDT | mumm17 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:00:13 AM EDT | mumm17 |
| 00401898 | View | Document | Maria, David | 10/17/2016 11:00:45 AM EDT | |
| 00401898 | Print | Document | Maria, David | 10/17/2016 11:01:11 AM EDT | |
| 00401945 | View | Document | Maria, David | 10/17/2016 11:01:24 AM EDT | |
| 00401958 | View | Document | Maria, David | 10/17/2016 11:01:30 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00402398 | View | Document | Maria, David | 10/17/2016 11:01:34 AM EDT | |
| 00402412 | View | Document | Maria, David | 10/17/2016 11:01:44 AM EDT | |
| 00402423 | View | Document | Maria, David | 10/17/2016 11:01:46 AM EDT | |
| 00402495 | View | Document | Maria, David | 10/17/2016 11:01:49 AM EDT | |
| 00402496 | View | Document | Maria, David | 10/17/2016 11:01:52 AM EDT | |
| 00403394 | View | Document | Maria, David | 10/17/2016 11:01:59 AM EDT | |
| 00404006 | View | Document | Maria, David | 10/17/2016 11:02:05 AM EDT | |
| 00405027 | View | Document | Maria, David | 10/17/2016 11:02:13 AM EDT | |
| 00405984 | View | Document | Maria, David | 10/17/2016 11:02:15 AM EDT | |
| 00406543 | View | Document | Maria, David | 10/17/2016 11:02:23 AM EDT | |
| 00407172 | View | Document | Maria, David | 10/17/2016 11:02:25 AM EDT | |
| 00407695 | View | Document | Maria, David | 10/17/2016 11:02:30 AM EDT | |
| 00408341 | View | Document | Maria, David | 10/17/2016 11:02:38 AM EDT | |
| 00408481 | View | Document | Maria, David | 10/17/2016 11:02:44 AM EDT | |
| 00408537 | View | Document | Maria, David | 10/17/2016 11:02:46 AM EDT | |
| 00408544 | View | Document | Maria, David | 10/17/2016 11:02:49 AM EDT | |
| 00408552 | View | Document | Maria, David | 10/17/2016 11:03:01 AM EDT | |
| 00408555 | View | Document | Maria, David | 10/17/2016 11:03:07 AM EDT | |
| 00409503 | View | Document | Maria, David | 10/17/2016 11:03:09 AM EDT | |
| 00409505 | View | Document | Maria, David | 10/17/2016 11:03:16 AM EDT | |
| 00410113 | View | Document | Maria, David | 10/17/2016 11:03:17 AM EDT | |
| 00410135 | View | Document | Maria, David | 10/17/2016 11:03:24 AM EDT | |
| 00412256 | View | Document | Maria, David | 10/17/2016 11:03:34 AM EDT | |
| 00413472 | View | Document | Maria, David | 10/17/2016 11:03:37 AM EDT | |
| 00413475 | View | Document | Maria, David | 10/17/2016 11:03:43 AM EDT | |
| 00413476 | View | Document | Maria, David | 10/17/2016 11:03:45 AM EDT | |
| 00413889 | View | Document | Maria, David | 10/17/2016 11:03:49 AM EDT | |
| 00417702 | View | Document | Maria, David | 10/17/2016 11:03:53 AM EDT | |
| 00421267 | View | Document | Maria, David | 10/17/2016 11:04:07 AM EDT | |
| 00421296 | View | Document | Maria, David | 10/17/2016 11:04:11 AM EDT | |
| 00421958 | View | Document | Maria, David | 10/17/2016 11:04:18 AM EDT | |
| 00421964 | View | Document | Maria, David | 10/17/2016 11:04:21 AM EDT | |
| 00422449 | View | Document | Maria, David | 10/17/2016 11:04:24 AM EDT | |
| 00425251 | View | Document | Maria, David | 10/17/2016 11:04:45 AM EDT | |
| 00425683 | View | Document | Maria, David | 10/17/2016 11:04:48 AM EDT | |
| 00427147 | View | Document | Maria, David | 10/17/2016 11:04:52 AM EDT | |
| 00427785 | View | Document | Maria, David | 10/17/2016 11:04:56 AM EDT | |
| 00427147 | View | Document | Maria, David | 10/17/2016 11:05:00 AM EDT | |
| 00427785 | View | Document | Maria, David | 10/17/2016 11:05:14 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00428727 | View | Document | Maria, David | 10/17/2016 11:05:17 AM EDT | |
| 00428728 | View | Document | Maria, David | 10/17/2016 11:05:26 AM EDT | |
| 00428907 | View | Document | Maria, David | 10/17/2016 11:05:38 AM EDT | |
| 00428928 | View | Document | Maria, David | 10/17/2016 11:05:41 AM EDT | |
| 00428970 | View | Document | Maria, David | 10/17/2016 11:05:45 AM EDT | |
| 00428982 | View | Document | Maria, David | 10/17/2016 11:05:52 AM EDT | |
| 00429254 | View | Document | Maria, David | 10/17/2016 11:05:55 AM EDT | |
| 00429286 | View | Document | Maria, David | 10/17/2016 11:05:57 AM EDT | |
| 00429296 | View | Document | Maria, David | 10/17/2016 11:06:00 AM EDT | |
| 00429303 | View | Document | Maria, David | 10/17/2016 11:06:03 AM EDT | |
| 00429309 | View | Document | Maria, David | 10/17/2016 11:06:10 AM EDT | |
| 00429316 | View | Document | Maria, David | 10/17/2016 11:06:15 AM EDT | |
| 00429317 | View | Document | Maria, David | 10/17/2016 11:06:17 AM EDT | |
| 00429814 | View | Document | Maria, David | 10/17/2016 11:06:24 AM EDT | |
| 00431229 | View | Document | Maria, David | 10/17/2016 11:06:27 AM EDT | |
| 00431464 | View | Document | Maria, David | 10/17/2016 11:06:29 AM EDT | |
| 00431518 | View | Document | Maria, David | 10/17/2016 11:06:31 AM EDT | |
| 00432473 | View | Document | Maria, David | 10/17/2016 11:06:55 AM EDT | |
| 00432499 | View | Document | Maria, David | 10/17/2016 11:06:58 AM EDT | |
| 00432552 | View | Document | Maria, David | 10/17/2016 11:07:13 AM EDT | |
| 00432944 | View | Document | Maria, David | 10/17/2016 11:07:16 AM EDT | |
| 00433026 | View | Document | Maria, David | 10/17/2016 11:07:19 AM EDT | |
| 00433034 | View | Document | Maria, David | 10/17/2016 11:07:25 AM EDT | |
| 00433050 | View | Document | Maria, David | 10/17/2016 11:07:28 AM EDT | |
| 00433052 | View | Document | Maria, David | 10/17/2016 11:07:34 AM EDT | |
| 00433055 | View | Document | Maria, David | 10/17/2016 11:07:37 AM EDT | |
| 00433059 | View | Document | Maria, David | 10/17/2016 11:07:48 AM EDT | |
| 00433067 | View | Document | Maria, David | 10/17/2016 11:07:51 AM EDT | |
| 00433068 | View | Document | Maria, David | 10/17/2016 11:07:54 AM EDT | |
| 00433103 | View | Document | Maria, David | 10/17/2016 11:07:57 AM EDT | |
| 00433166 | View | Document | Maria, David | 10/17/2016 11:08:01 AM EDT | |
| 00433503 | View | Document | Maria, David | 10/17/2016 11:08:05 AM EDT | |
| 00433580 | View | Document | Maria, David | 10/17/2016 11:08:08 AM EDT | |
| 00434068 | View | Document | Maria, David | 10/17/2016 11:08:11 AM EDT | |
| 00434069 | View | Document | Maria, David | 10/17/2016 11:08:37 AM EDT | |
| 00434068 | View | Document | Maria, David | 10/17/2016 11:09:29 AM EDT | |
| 00434218 | View | Document | Maria, David | 10/17/2016 11:09:35 AM EDT | |
| 00434776 | View | Document | Maria, David | 10/17/2016 11:09:40 AM EDT | |
| 00435068 | View | Document | Maria, David | 10/17/2016 11:09:44 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00435237 | View | Document | Maria, David | 10/17/2016 11:09:47 AM EDT | |
| 00435523 | View | Document | Maria, David | 10/17/2016 11:10:07 AM EDT | |
| 00435855 | View | Document | Maria, David | 10/17/2016 11:10:10 AM EDT | |
| 00435894 | View | Document | Maria, David | 10/17/2016 11:10:14 AM EDT | |
| 00437147 | View | Document | Maria, David | 10/17/2016 11:10:22 AM EDT | |
| 00437149 | View | Document | Maria, David | 10/17/2016 11:10:27 AM EDT | |
| 00437153 | View | Document | Maria, David | 10/17/2016 11:10:35 AM EDT | |
| 00437160 | View | Document | Maria, David | 10/17/2016 11:10:39 AM EDT | |
| 00437166 | View | Document | Maria, David | 10/17/2016 11:10:47 AM EDT | |
| 00437173 | View | Document | Maria, David | 10/17/2016 11:10:54 AM EDT | |
| 00437217 | View | Document | Maria, David | 10/17/2016 11:10:58 AM EDT | |
| 00437218 | View | Document | Maria, David | 10/17/2016 11:11:03 AM EDT | |
| 00437234 | View | Document | Maria, David | 10/17/2016 11:11:05 AM EDT | |
| 00437235 | View | Document | Maria, David | 10/17/2016 11:11:08 AM EDT | |
| 00437262 | View | Document | Maria, David | 10/17/2016 11:11:14 AM EDT | |
| 00437503 | View | Document | Maria, David | 10/17/2016 11:11:18 AM EDT | |
| 00437530 | View | Document | Maria, David | 10/17/2016 11:11:23 AM EDT | |
| 00438955 | View | Document | Maria, David | 10/17/2016 11:11:32 AM EDT | |
| 00438986 | View | Document | Maria, David | 10/17/2016 11:12:10 AM EDT | |
| 00438987 | View | Document | Maria, David | 10/17/2016 11:12:21 AM EDT | |
| 00439277 | View | Document | Maria, David | 10/17/2016 11:12:27 AM EDT | |
| 00440312 | View | Document | Maria, David | 10/17/2016 11:12:33 AM EDT | |
| 00440708 | View | Document | Maria, David | 10/17/2016 11:12:36 AM EDT | |
| 00440712 | View | Document | Maria, David | 10/17/2016 11:12:55 AM EDT | |
| 00440922 | View | Document | Maria, David | 10/17/2016 11:12:59 AM EDT | |
| 00442181 | View | Document | Maria, David | 10/17/2016 11:13:02 AM EDT | |
| 00442327 | View | Document | Maria, David | 10/17/2016 11:13:11 AM EDT | |
| 00442347 | View | Document | Maria, David | 10/17/2016 11:13:15 AM EDT | |
| 00442563 | View | Document | Maria, David | 10/17/2016 11:13:16 AM EDT | |
| 00442657 | View | Document | Maria, David | 10/17/2016 11:13:27 AM EDT | |
| 00443689 | View | Document | Maria, David | 10/17/2016 11:13:32 AM EDT | |
| 00443793 | View | Document | Maria, David | 10/17/2016 11:13:34 AM EDT | |
| 00443794 | View | Document | Maria, David | 10/17/2016 11:13:37 AM EDT | |
| 00444257 | View | Document | Maria, David | 10/17/2016 11:13:40 AM EDT | |
| 00444364 | View | Document | Maria, David | 10/17/2016 11:13:42 AM EDT | |
| 00444541 | View | Document | Maria, David | 10/17/2016 11:13:45 AM EDT | |
| 00444758 | View | Document | Maria, David | 10/17/2016 11:13:51 AM EDT | |
| 00445552 | View | Document | Maria, David | 10/17/2016 11:14:25 AM EDT | |
| 00446543 | View | Document | Maria, David | 10/17/2016 11:14:38 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00450634 | View | Document | Maria, David | 10/17/2016 11:14:44 AM EDT | |
| 00450771 | View | Document | Maria, David | 10/17/2016 11:14:58 AM EDT | |
| 00450793 | View | Document | Maria, David | 10/17/2016 11:15:01 AM EDT | |
| 00451357 | View | Document | Maria, David | 10/17/2016 11:15:06 AM EDT | |
| 00451526 | View | Document | Maria, David | 10/17/2016 11:15:28 AM EDT | |
| 00451908 | View | Document | Maria, David | 10/17/2016 11:15:32 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:15:47 AM EDT | mumm17 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:15:56 AM EDT | we really need to talk |
| 00253014 | View | Document | Maria, David | 10/17/2016 11:16:03 AM EDT | |
| 00295636 | View | Document | Maria, David | 10/17/2016 11:16:12 AM EDT | |
| 00295636 | Print | Document | Maria, David | 10/17/2016 11:17:39 AM EDT | |
| 00295639 | View | Document | Maria, David | 10/17/2016 11:17:54 AM EDT | |
| 00295685 | View | Document | Maria, David | 10/17/2016 11:17:58 AM EDT | |
| 00295685 | Print | Document | Maria, David | 10/17/2016 11:18:09 AM EDT | |
| 00295688 | View | Document | Maria, David | 10/17/2016 11:18:16 AM EDT | |
| 00295709 | View | Document | Maria, David | 10/17/2016 11:18:21 AM EDT | |
| 00295716 | View | Document | Maria, David | 10/17/2016 11:18:34 AM EDT | |
| 00295719 | View | Document | Maria, David | 10/17/2016 11:18:41 AM EDT | |
| 00295723 | View | Document | Maria, David | 10/17/2016 11:18:48 AM EDT | |
| 00295727 | View | Document | Maria, David | 10/17/2016 11:18:56 AM EDT | |
| 00295727 | Print | Document | Maria, David | 10/17/2016 11:19:03 AM EDT | |
| 00295731 | View | Document | Maria, David | 10/17/2016 11:19:10 AM EDT | |
| 00295735 | View | Document | Maria, David | 10/17/2016 11:19:15 AM EDT | |
| 00295822 | View | Document | Maria, David | 10/17/2016 11:19:21 AM EDT | |
| 00427147 | View | Document | Maria, David | 10/17/2016 11:19:24 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:19:34 AM EDT | we really need to talk |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:19:45 AM EDT | transparency |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:20:07 AM EDT | mumm" AND "rl |
| 00319934 | View | Document | Maria, David | 10/17/2016 11:20:13 AM EDT | |
| 00319946 | View | Document | Maria, David | 10/17/2016 11:20:27 AM EDT | |
| 00319948 | View | Document | Maria, David | 10/17/2016 11:20:29 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:20:35 AM EDT | mumm" AND "rl |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:20:41 AM EDT | mumm" AND "dl |
| 00439907 | View | Document | Maria, David | 10/17/2016 11:20:47 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:21:14 AM EDT | mumm" AND "dl |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:21:20 AM EDT | mumm" AND "adr |
| 00273307 | View | Document | Maria, David | 10/17/2016 11:21:27 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:21:44 AM EDT | mumm" AND "adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:21:58 AM EDT | mumm" AND "warrants |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00298484 | View | Document | Maria, David | 10/17/2016 11:22:25 AM EDT | |
| 00298660 | View | Document | Maria, David | 10/17/2016 11:22:40 AM EDT | |
| 00298662 | View | Document | Maria, David | 10/17/2016 11:22:44 AM EDT | |
| 00302973 | View | Document | Maria, David | 10/17/2016 11:22:47 AM EDT | |
| 00302974 | View | Document | Maria, David | 10/17/2016 11:22:54 AM EDT | |
| 00302987 | View | Document | Maria, David | 10/17/2016 11:22:56 AM EDT | |
| 00307559 | View | Document | Maria, David | 10/17/2016 11:23:00 AM EDT | |
| 00321811 | View | Document | Maria, David | 10/17/2016 11:23:36 AM EDT | |
| 00337627 | View | Document | Maria, David | 10/17/2016 11:23:52 AM EDT | |
| 00349893 | View | Document | Maria, David | 10/17/2016 11:23:54 AM EDT | |
| 00349894 | View | Document | Maria, David | 10/17/2016 11:24:09 AM EDT | |
| 00349898 | View | Document | Maria, David | 10/17/2016 11:24:13 AM EDT | |
| 00350195 | View | Document | Maria, David | 10/17/2016 11:24:15 AM EDT | |
| 00356353 | View | Document | Maria, David | 10/17/2016 11:24:43 AM EDT | |
| 00356363 | View | Document | Maria, David | 10/17/2016 11:24:49 AM EDT | |
| 00357992 | View | Document | Maria, David | 10/17/2016 11:24:53 AM EDT | |
| 00393647 | View | Document | Maria, David | 10/17/2016 11:24:56 AM EDT | |
| 00393786 | View | Document | Maria, David | 10/17/2016 11:25:17 AM EDT | |
| 00394137 | View | Document | Maria, David | 10/17/2016 11:25:22 AM EDT | |
| 00398973 | View | Document | Maria, David | 10/17/2016 11:25:29 AM EDT | |
| 00413404 | View | Document | Maria, David | 10/17/2016 11:25:56 AM EDT | |
| 00423311 | View | Document | Maria, David | 10/17/2016 11:25:59 AM EDT | |
| 00427835 | View | Document | Maria, David | 10/17/2016 11:26:36 AM EDT | |
| 00427837 | View | Document | Maria, David | 10/17/2016 11:26:39 AM EDT | |
| 00433059 | View | Document | Maria, David | 10/17/2016 11:26:41 AM EDT | |
| 00433068 | View | Document | Maria, David | 10/17/2016 11:26:43 AM EDT | |
| 00433301 | View | Document | Maria, David | 10/17/2016 11:26:46 AM EDT | |
| 00435379 | View | Document | Maria, David | 10/17/2016 11:26:50 AM EDT | |
| 00439787 | View | Document | Maria, David | 10/17/2016 11:26:53 AM EDT | |
| 00439907 | View | Document | Maria, David | 10/17/2016 11:26:56 AM EDT | |
| 00439965 | View | Document | Maria, David | 10/17/2016 11:26:58 AM EDT | |
| 00440572 | View | Document | Maria, David | 10/17/2016 11:27:24 AM EDT | |
| 00442401 | View | Document | Maria, David | 10/17/2016 11:27:43 AM EDT | |
| 00445447 | View | Document | Maria, David | 10/17/2016 11:27:45 AM EDT | |
| 00445454 | View | Document | Maria, David | 10/17/2016 11:27:52 AM EDT | |
| 00445458 | View | Document | Maria, David | 10/17/2016 11:27:55 AM EDT | |
| 00450544 | View | Document | Maria, David | 10/17/2016 11:27:57 AM EDT | |
| 00450735 | View | Document | Maria, David | 10/17/2016 11:28:01 AM EDT | |
| 00453450 | View | Document | Maria, David | 10/17/2016 11:28:03 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:28:19 AM EDT | mumm" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:28:25 AM EDT | mumm" AND "mcpheely |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:28:36 AM EDT | mumm" AND "zipkin |
| 00453779 | View | Document | Maria, David | 10/17/2016 11:28:50 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:29:07 AM EDT | mumm" AND "zipkin |
| 00026792 | View | Document | Maria, David | 10/17/2016 11:29:16 AM EDT | |
| 00027521 | View | Document | Maria, David | 10/17/2016 11:29:33 AM EDT | |
| 00038504 | View | Document | Maria, David | 10/17/2016 11:29:43 AM EDT | |
| 00040090 | View | Document | Maria, David | 10/17/2016 11:30:04 AM EDT | |
| 00040090 | Print | Document | Maria, David | 10/17/2016 11:30:24 AM EDT | |
| 00041019 | View | Document | Maria, David | 10/17/2016 11:30:31 AM EDT | |
| 00041020 | View | Document | Maria, David | 10/17/2016 11:30:40 AM EDT | |
| 00041020 | Print | Document | Maria, David | 10/17/2016 11:30:51 AM EDT | |
| 00041021 | View | Document | Maria, David | 10/17/2016 11:30:56 AM EDT | |
| 00047083 | View | Document | Maria, David | 10/17/2016 11:31:07 AM EDT | |
| 00047083 | Print | Document | Maria, David | 10/17/2016 11:31:20 AM EDT | |
| 00052598 | View | Document | Maria, David | 10/17/2016 11:31:28 AM EDT | |
| 00053042 | View | Document | Maria, David | 10/17/2016 11:31:45 AM EDT | |
| 00053511 | View | Document | Maria, David | 10/17/2016 11:31:49 AM EDT | |
| 00056464 | View | Document | Maria, David | 10/17/2016 11:32:02 AM EDT | |
| 00056739 | View | Document | Maria, David | 10/17/2016 11:32:07 AM EDT | |
| 00059924 | View | Document | Maria, David | 10/17/2016 11:32:12 AM EDT | |
| 00071206 | View | Document | Maria, David | 10/17/2016 11:32:15 AM EDT | |
| 00250048 | View | Document | Maria, David | 10/17/2016 11:32:23 AM EDT | |
| 00250058 | View | Document | Maria, David | 10/17/2016 11:32:44 AM EDT | |
| 00271819 | View | Document | Maria, David | 10/17/2016 11:32:49 AM EDT | |
| 00272786 | View | Document | Maria, David | 10/17/2016 11:32:52 AM EDT | |
| 00274955 | View | Document | Maria, David | 10/17/2016 11:32:55 AM EDT | |
| 00278455 | View | Document | Maria, David | 10/17/2016 11:33:03 AM EDT | |
| 00278532 | View | Document | Maria, David | 10/17/2016 11:33:13 AM EDT | |
| 00285648 | View | Document | Maria, David | 10/17/2016 11:33:22 AM EDT | |
| 00302973 | View | Document | Maria, David | 10/17/2016 11:33:35 AM EDT | |
| 00302974 | View | Document | Maria, David | 10/17/2016 11:33:38 AM EDT | |
| 00302987 | View | Document | Maria, David | 10/17/2016 11:33:39 AM EDT | |
| 00310636 | View | Document | Maria, David | 10/17/2016 11:33:42 AM EDT | |
| 00310666 | View | Document | Maria, David | 10/17/2016 11:33:44 AM EDT | |
| 00322792 | View | Document | Maria, David | 10/17/2016 11:33:45 AM EDT | |
| 00322799 | View | Document | Maria, David | 10/17/2016 11:33:49 AM EDT | |
| 00323899 | View | Document | Maria, David | 10/17/2016 11:33:53 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00323906 | View | Document | Maria, David | 10/17/2016 11:33:56 AM EDT | |
| 00324832 | View | Document | Maria, David | 10/17/2016 11:34:00 AM EDT | |
| 00326148 | View | Document | Maria, David | 10/17/2016 11:34:02 AM EDT | |
| 00337464 | View | Document | Maria, David | 10/17/2016 11:34:05 AM EDT | |
| 00338688 | View | Document | Maria, David | 10/17/2016 11:34:14 AM EDT | |
| 00338690 | View | Document | Maria, David | 10/17/2016 11:34:22 AM EDT | |
| 00338695 | View | Document | Maria, David | 10/17/2016 11:34:27 AM EDT | |
| 00338700 | View | Document | Maria, David | 10/17/2016 11:34:29 AM EDT | |
| 00338757 | View | Document | Maria, David | 10/17/2016 11:34:32 AM EDT | |
| 00338761 | View | Document | Maria, David | 10/17/2016 11:34:35 AM EDT | |
| 00341069 | View | Document | Maria, David | 10/17/2016 11:34:38 AM EDT | |
| 00350743 | View | Document | Maria, David | 10/17/2016 11:34:43 AM EDT | |
| 00350830 | View | Document | Maria, David | 10/17/2016 11:34:45 AM EDT | |
| 00356353 | View | Document | Maria, David | 10/17/2016 11:34:47 AM EDT | |
| 00356363 | View | Document | Maria, David | 10/17/2016 11:34:51 AM EDT | |
| 00357992 | View | Document | Maria, David | 10/17/2016 11:34:54 AM EDT | |
| 00368655 | View | Document | Maria, David | 10/17/2016 11:34:58 AM EDT | |
| 00384437 | View | Document | Maria, David | 10/17/2016 11:35:02 AM EDT | |
| 00384842 | View | Document | Maria, David | 10/17/2016 11:35:05 AM EDT | |
| 00392726 | View | Document | Maria, David | 10/17/2016 11:35:21 AM EDT | |
| 00392736 | View | Document | Maria, David | 10/17/2016 11:35:24 AM EDT | |
| 00394097 | View | Document | Maria, David | 10/17/2016 11:35:29 AM EDT | |
| 00395539 | View | Document | Maria, David | 10/17/2016 11:35:38 AM EDT | |
| 00395855 | View | Document | Maria, David | 10/17/2016 11:35:40 AM EDT | |
| 00395856 | View | Document | Maria, David | 10/17/2016 11:35:43 AM EDT | |
| 00397679 | View | Document | Maria, David | 10/17/2016 11:35:46 AM EDT | |
| 00400409 | View | Document | Maria, David | 10/17/2016 11:35:49 AM EDT | |
| 00402390 | View | Document | Maria, David | 10/17/2016 11:35:52 AM EDT | |
| 00414112 | View | Document | Maria, David | 10/17/2016 11:35:54 AM EDT | |
| 00420893 | View | Document | Maria, David | 10/17/2016 11:35:57 AM EDT | |
| 00435529 | View | Document | Maria, David | 10/17/2016 11:36:00 AM EDT | |
| 00435752 | View | Document | Maria, David | 10/17/2016 11:36:04 AM EDT | |
| 00446241 | View | Document | Maria, David | 10/17/2016 11:36:07 AM EDT | |
| 00446266 | View | Document | Maria, David | 10/17/2016 11:36:09 AM EDT | |
| 00446480 | View | Document | Maria, David | 10/17/2016 11:36:12 AM EDT | |
| 00446547 | View | Document | Maria, David | 10/17/2016 11:36:20 AM EDT | |
| 00446547 | View | Document | Maria, David | 10/17/2016 11:37:01 AM EDT | |
| 00446547 | View | Document | Maria, David | 10/17/2016 11:37:09 AM EDT | |
| 00446553 | View | Document | Maria, David | 10/17/2016 11:37:15 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00450200 | View | Document | Maria, David | 10/17/2016 11:37:18 AM EDT | |
| 00450544 | View | Document | Maria, David | 10/17/2016 11:37:21 AM EDT | |
| 00450735 | View | Document | Maria, David | 10/17/2016 11:37:26 AM EDT | |
| 00453450 | View | Document | Maria, David | 10/17/2016 11:37:29 AM EDT | |
| 00453779 | View | Document | Maria, David | 10/17/2016 11:37:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:37:37 AM EDT | mumm" AND "zipkin |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:37:47 AM EDT | cmumm" AND "zipkin |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:38:05 AM EDT | reilly" AND "zipkin |
| 00034650 | View | Document | Maria, David | 10/17/2016 11:38:13 AM EDT | |
| 00050605 | View | Document | Maria, David | 10/17/2016 11:38:26 AM EDT | |
| 00050794 | View | Document | Maria, David | 10/17/2016 11:38:29 AM EDT | |
| 00050903 | View | Document | Maria, David | 10/17/2016 11:38:40 AM EDT | |
| 00050905 | View | Document | Maria, David | 10/17/2016 11:38:48 AM EDT | |
| 00051034 | View | Document | Maria, David | 10/17/2016 11:38:53 AM EDT | |
| 00051037 | View | Document | Maria, David | 10/17/2016 11:38:56 AM EDT | |
| 00052250 | View | Document | Maria, David | 10/17/2016 11:38:59 AM EDT | |
| 00052522 | View | Document | Maria, David | 10/17/2016 11:39:02 AM EDT | |
| 00053000 | View | Document | Maria, David | 10/17/2016 11:39:03 AM EDT | |
| 00053001 | View | Document | Maria, David | 10/17/2016 11:39:05 AM EDT | |
| 00338429 | View | Document | Maria, David | 10/17/2016 11:39:09 AM EDT | |
| 00364041 | View | Document | Maria, David | 10/17/2016 11:39:12 AM EDT | |
| 00365748 | View | Document | Maria, David | 10/17/2016 11:39:14 AM EDT | |
| 00440118 | View | Document | Maria, David | 10/17/2016 11:39:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:39:39 AM EDT | reilly" AND "zipkin |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:39:46 AM EDT | lszipkin |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:40:11 AM EDT | lszipkin" AND "mcpheely |
| 00132914 | View | Document | Maria, David | 10/17/2016 11:40:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:40:57 AM EDT | lszipkin" AND "mcpheely |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:41:03 AM EDT | bernmcpheely |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:41:13 AM EDT | bernmcpheely" AND "lszipkin |
| 00132914 | View | Document | Maria, David | 10/17/2016 11:41:18 AM EDT | |
| 00132931 | View | Document | Maria, David | 10/17/2016 11:41:23 AM EDT | |
| 00132934 | View | Document | Maria, David | 10/17/2016 11:41:25 AM EDT | |
| 00133034 | View | Document | Maria, David | 10/17/2016 11:41:34 AM EDT | |
| 00133040 | View | Document | Maria, David | 10/17/2016 11:41:37 AM EDT | |
| 00133040 | Print | Document | Maria, David | 10/17/2016 11:42:00 AM EDT | |
| 00471790 | View | Document | Maria, David | 10/17/2016 11:42:27 AM EDT | |
| 00471794 | View | Document | Maria, David | 10/17/2016 11:42:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:42:37 AM EDT | bernmcpheely" AND "lszipkin |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 11:42:44 AM EDT | bern to mike |
| 00058425 | View | Document | Maria, David | 10/17/2016 11:42:48 AM EDT | |
| 00072261 | View | Document | Maria, David | 10/17/2016 11:43:07 AM EDT | |
| 00072269 | View | Document | Maria, David | 10/17/2016 11:43:13 AM EDT | |
| 00119366 | View | Document | Maria, David | 10/17/2016 11:43:32 AM EDT | |
| 00119377 | View | Document | Maria, David | 10/17/2016 11:43:36 AM EDT | |
| 00133034 | View | Document | Maria, David | 10/17/2016 11:43:38 AM EDT | |
| 00133040 | View | Document | Maria, David | 10/17/2016 11:43:43 AM EDT | |
| 00453121 | View | Document | Maria, David | 10/17/2016 11:43:45 AM EDT | |
| 00453126 | View | Document | Maria, David | 10/17/2016 11:43:48 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 1:20:11 PM EDT | I found the attached on Mumm''s |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 1:20:16 PM EDT | I found the attached on Mumm''s |
| 00061599 | View | Document | Maria, David | 10/17/2016 1:20:20 PM EDT | |
| 00061600 | View | Document | Maria, David | 10/17/2016 1:20:43 PM EDT | |
| 00061599 | View | Document | Maria, David | 10/17/2016 2:19:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:34:09 PM EDT | I found the attached on Mumm''s |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:34:21 PM EDT | vetting |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:34:30 PM EDT | venting |
| 00004457 | View | Document | Maria, David | 10/17/2016 2:34:36 PM EDT | |
| 00005771 | View | Document | Maria, David | 10/17/2016 2:34:53 PM EDT | |
| 00023629 | View | Document | Maria, David | 10/17/2016 2:34:55 PM EDT | |
| 00023644 | View | Document | Maria, David | 10/17/2016 2:34:58 PM EDT | |
| 00023629 | View | Document | Maria, David | 10/17/2016 2:35:00 PM EDT | |
| 00023644 | View | Document | Maria, David | 10/17/2016 2:35:14 PM EDT | |
| 00088430 | View | Document | Maria, David | 10/17/2016 2:35:18 PM EDT | |
| 00088431 | View | Document | Maria, David | 10/17/2016 2:35:53 PM EDT | |
| 00088447 | View | Document | Maria, David | 10/17/2016 2:35:56 PM EDT | |
| 00088454 | View | Document | Maria, David | 10/17/2016 2:35:59 PM EDT | |
| 00088462 | View | Document | Maria, David | 10/17/2016 2:36:03 PM EDT | |
| 00088544 | View | Document | Maria, David | 10/17/2016 2:36:05 PM EDT | |
| 00088558 | View | Document | Maria, David | 10/17/2016 2:36:09 PM EDT | |
| 00088568 | View | Document | Maria, David | 10/17/2016 2:36:19 PM EDT | |
| 00088572 | View | Document | Maria, David | 10/17/2016 2:36:21 PM EDT | |
| 00088647 | View | Document | Maria, David | 10/17/2016 2:36:26 PM EDT | |
| 00088653 | View | Document | Maria, David | 10/17/2016 2:36:29 PM EDT | |
| 00112007 | View | Document | Maria, David | 10/17/2016 2:36:32 PM EDT | |
| 00112030 | View | Document | Maria, David | 10/17/2016 2:36:39 PM EDT | |
| 00143244 | View | Document | Maria, David | 10/17/2016 2:36:42 PM EDT | |
| 00150455 | View | Document | Maria, David | 10/17/2016 2:36:45 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00150727 | View | Document | Maria, David | 10/17/2016 2:36:47 PM EDT | |
| 00150455 | View | Document | Maria, David | 10/17/2016 2:36:50 PM EDT | |
| 00150727 | View | Document | Maria, David | 10/17/2016 2:37:04 PM EDT | |
| 00151646 | View | Document | Maria, David | 10/17/2016 2:37:06 PM EDT | |
| 00153868 | View | Document | Maria, David | 10/17/2016 2:37:08 PM EDT | |
| 00189145 | View | Document | Maria, David | 10/17/2016 2:37:11 PM EDT | |
| 00194574 | View | Document | Maria, David | 10/17/2016 2:37:12 PM EDT | |
| 00214072 | View | Document | Maria, David | 10/17/2016 2:37:19 PM EDT | |
| 00222259 | View | Document | Maria, David | 10/17/2016 2:37:21 PM EDT | |
| 00223326 | View | Document | Maria, David | 10/17/2016 2:37:28 PM EDT | |
| 00224504 | View | Document | Maria, David | 10/17/2016 2:37:30 PM EDT | |
| 00224510 | View | Document | Maria, David | 10/17/2016 2:37:41 PM EDT | |
| 00224527 | View | Document | Maria, David | 10/17/2016 2:37:43 PM EDT | |
| 00255580 | View | Document | Maria, David | 10/17/2016 2:37:46 PM EDT | |
| 00325170 | View | Document | Maria, David | 10/17/2016 2:37:49 PM EDT | |
| 00327262 | View | Document | Maria, David | 10/17/2016 2:37:54 PM EDT | |
| 00343845 | View | Document | Maria, David | 10/17/2016 2:37:59 PM EDT | |
| 00343925 | View | Document | Maria, David | 10/17/2016 2:38:02 PM EDT | |
| 00356249 | View | Document | Maria, David | 10/17/2016 2:38:05 PM EDT | |
| 00436128 | View | Document | Maria, David | 10/17/2016 2:38:10 PM EDT | |
| 00436517 | View | Document | Maria, David | 10/17/2016 2:38:13 PM EDT | |
| 00484081 | View | Document | Maria, David | 10/17/2016 2:38:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:38:40 PM EDT | venting |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:39:55 PM EDT | mumm" AND "adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 2:40:04 PM EDT | cmumm" AND "adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 3:03:25 PM EDT | special litigation committee |
| 00027029 | View | Document | Maria, David | 10/17/2016 3:03:32 PM EDT | |
| 00027042 | View | Document | Maria, David | 10/17/2016 3:03:40 PM EDT | |
| 00047485 | View | Document | Maria, David | 10/17/2016 3:03:41 PM EDT | |
| 00085005 | View | Document | Maria, David | 10/17/2016 3:03:43 PM EDT | |
| 00180476 | View | Document | Maria, David | 10/17/2016 3:03:46 PM EDT | |
| 00180479 | View | Document | Maria, David | 10/17/2016 3:04:20 PM EDT | |
| 00180517 | View | Document | Maria, David | 10/17/2016 3:04:29 PM EDT | |
| 00180525 | View | Document | Maria, David | 10/17/2016 3:05:21 PM EDT | |
| 00180695 | View | Document | Maria, David | 10/17/2016 3:05:26 PM EDT | |
| 00180968 | View | Document | Maria, David | 10/17/2016 3:05:35 PM EDT | |
| 00181006 | View | Document | Maria, David | 10/17/2016 3:06:59 PM EDT | |
| 00182644 | View | Document | Maria, David | 10/17/2016 3:07:02 PM EDT | |
| 00183756 | View | Document | Maria, David | 10/17/2016 3:07:08 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00183760 | View | Document | Maria, David | 10/17/2016 3:07:16 PM EDT | |
| 00183791 | View | Document | Maria, David | 10/17/2016 3:07:19 PM EDT | |
| 00184151 | View | Document | Maria, David | 10/17/2016 3:07:22 PM EDT | |
| 00184191 | View | Document | Maria, David | 10/17/2016 3:07:27 PM EDT | |
| 00184200 | View | Document | Maria, David | 10/17/2016 3:07:30 PM EDT | |
| 00184208 | View | Document | Maria, David | 10/17/2016 3:07:34 PM EDT | |
| 00184244 | View | Document | Maria, David | 10/17/2016 3:07:38 PM EDT | |
| 00184250 | View | Document | Maria, David | 10/17/2016 3:07:42 PM EDT | |
| 00184353 | View | Document | Maria, David | 10/17/2016 3:07:50 PM EDT | |
| 00184354 | View | Document | Maria, David | 10/17/2016 3:07:52 PM EDT | |
| 00184671 | View | Document | Maria, David | 10/17/2016 3:07:55 PM EDT | |
| 00184722 | View | Document | Maria, David | 10/17/2016 3:07:58 PM EDT | |
| 00184796 | View | Document | Maria, David | 10/17/2016 3:08:03 PM EDT | |
| 00184804 | View | Document | Maria, David | 10/17/2016 3:08:05 PM EDT | |
| 00184827 | View | Document | Maria, David | 10/17/2016 3:08:09 PM EDT | |
| 00189770 | View | Document | Maria, David | 10/17/2016 3:08:12 PM EDT | |
| 00189811 | View | Document | Maria, David | 10/17/2016 3:08:27 PM EDT | |
| 00197106 | View | Document | Maria, David | 10/17/2016 3:08:34 PM EDT | |
| 00197452 | View | Document | Maria, David | 10/17/2016 3:08:48 PM EDT | |
| 00228256 | View | Document | Maria, David | 10/17/2016 3:09:09 PM EDT | |
| 00228261 | View | Document | Maria, David | 10/17/2016 3:09:27 PM EDT | |
| 00228570 | View | Document | Maria, David | 10/17/2016 3:09:31 PM EDT | |
| 00323955 | View | Document | Maria, David | 10/17/2016 3:09:33 PM EDT | |
| 00323975 | View | Document | Maria, David | 10/17/2016 3:09:46 PM EDT | |
| 00351042 | View | Document | Maria, David | 10/17/2016 3:09:49 PM EDT | |
| 00351105 | View | Document | Maria, David | 10/17/2016 3:09:53 PM EDT | |
| 00351143 | View | Document | Maria, David | 10/17/2016 3:09:54 PM EDT | |
| 00351192 | View | Document | Maria, David | 10/17/2016 3:09:58 PM EDT | |
| 00371668 | View | Document | Maria, David | 10/17/2016 3:10:01 PM EDT | |
| 00371797 | View | Document | Maria, David | 10/17/2016 3:10:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 3:25:48 PM EDT | special litigation committee |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 3:25:56 PM EDT | lisa linares |
| 00000607 | View | Document | Maria, David | 10/17/2016 3:26:02 PM EDT | |
| 00001088 | View | Document | Maria, David | 10/17/2016 3:26:40 PM EDT | |
| 00001543 | View | Document | Maria, David | 10/17/2016 3:26:47 PM EDT | |
| 00002336 | View | Document | Maria, David | 10/17/2016 3:27:02 PM EDT | |
| 00002810 | View | Document | Maria, David | 10/17/2016 3:27:15 PM EDT | |
| 00002816 | View | Document | Maria, David | 10/17/2016 3:27:25 PM EDT | |
| 00003959 | View | Document | Maria, David | 10/17/2016 3:27:39 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00004082 | View | Document | Maria, David | 10/17/2016 3:27:47 PM EDT | |
| 00004082 | Print | Document | Maria, David | 10/17/2016 3:28:13 PM EDT | |
| 00004612 | View | Document | Maria, David | 10/17/2016 3:28:30 PM EDT | |
| 00004611 | View | Document | Maria, David | 10/17/2016 3:29:45 PM EDT | |
| 00004612 | View | Document | Maria, David | 10/17/2016 3:29:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 3:31:08 PM EDT | lisa linares |
| 00004637 | View | Document | Maria, David | 10/17/2016 3:31:14 PM EDT | |
| 00004926 | View | Document | Maria, David | 10/17/2016 3:31:40 PM EDT | |
| 00004966 | View | Document | Maria, David | 10/17/2016 3:31:44 PM EDT | |
| 00004968 | View | Document | Maria, David | 10/17/2016 3:31:46 PM EDT | |
| 00004968 | Print | Document | Maria, David | 10/17/2016 3:38:44 PM EDT | |
| 00005569 | View | Document | Maria, David | 10/17/2016 3:46:05 PM EDT | |
| 00005593 | View | Document | Maria, David | 10/17/2016 3:46:10 PM EDT | |
| 00005707 | View | Document | Maria, David | 10/17/2016 3:46:13 PM EDT | |
| 00005593 | View | Document | Maria, David | 10/17/2016 3:46:16 PM EDT | |
| 00005593 | Print | Document | Maria, David | 10/17/2016 3:47:02 PM EDT | |
| 00005596 | View | Document | Maria, David | 10/17/2016 3:47:25 PM EDT | |
| 00005597 | View | Document | Maria, David | 10/17/2016 3:48:14 PM EDT | |
| 00005593 | View | Document | Maria, David | 10/17/2016 3:49:19 PM EDT | |
| 00005707 | View | Document | Maria, David | 10/17/2016 3:50:06 PM EDT | |
| 00005734 | View | Document | Maria, David | 10/17/2016 3:57:18 PM EDT | |
| 00006945 | View | Document | Maria, David | 10/17/2016 3:58:27 PM EDT | |
| 00007018 | View | Document | Maria, David | 10/17/2016 3:58:33 PM EDT | |
| 00007022 | View | Document | Maria, David | 10/17/2016 3:59:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/17/2016 4:00:07 PM EDT | lisa linares |
| 00007039 | View | Document | Maria, David | 10/17/2016 4:00:19 PM EDT | |
| 00007080 | View | Document | Maria, David | 10/17/2016 4:00:43 PM EDT | |
| 00007915 | View | Document | Maria, David | 10/17/2016 4:01:01 PM EDT | |
| 00007928 | View | Document | Maria, David | 10/17/2016 4:01:20 PM EDT | |
| 00008437 | View | Document | Maria, David | 10/17/2016 4:01:24 PM EDT | |
| 00008462 | View | Document | Maria, David | 10/17/2016 4:01:34 PM EDT | |
| 00008774 | View | Document | Maria, David | 10/17/2016 4:01:41 PM EDT | |
| 00008776 | View | Document | Maria, David | 10/17/2016 4:02:01 PM EDT | |
| 00008912 | View | Document | Maria, David | 10/17/2016 4:02:05 PM EDT | |
| 00008914 | View | Document | Maria, David | 10/17/2016 4:02:09 PM EDT | |
| 00009012 | View | Document | Maria, David | 10/17/2016 4:02:19 PM EDT | |
| 00009851 | View | Document | Maria, David | 10/17/2016 4:02:44 PM EDT | |
| 00010056 | View | Document | Maria, David | 10/17/2016 4:02:52 PM EDT | |
| 00010057 | View | Document | Maria, David | 10/17/2016 4:03:08 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00010056 | View | Document | Maria, David | 10/17/2016 4:03:37 PM EDT | |
| 00010352 | View | Document | Maria, David | 10/17/2016 4:03:44 PM EDT | |
| 00010357 | View | Document | Maria, David | 10/17/2016 4:04:16 PM EDT | |
| 00010359 | View | Document | Maria, David | 10/17/2016 4:04:21 PM EDT | |
| 00010565 | View | Document | Maria, David | 10/17/2016 4:04:27 PM EDT | |
| 00010821 | View | Document | Maria, David | 10/17/2016 4:04:51 PM EDT | |
| 00010821 | Print | Document | Maria, David | 10/17/2016 4:06:21 PM EDT | |
| 00010837 | View | Document | Maria, David | 10/17/2016 5:04:48 PM EDT | |
| 00015561 | View | Document | Maria, David | 10/17/2016 5:05:26 PM EDT | |
| 00010837 | View | Document | Maria, David | 10/17/2016 5:05:36 PM EDT | |
| 00010838 | View | Document | Maria, David | 10/17/2016 5:05:41 PM EDT | |
| 00010837 | View | Document | Maria, David | 10/17/2016 5:06:49 PM EDT | |
| 00015561 | View | Document | Maria, David | 10/17/2016 5:06:56 PM EDT | |
| 00015573 | View | Document | Maria, David | 10/17/2016 5:07:09 PM EDT | |
| 00015979 | View | Document | Maria, David | 10/17/2016 5:07:12 PM EDT | |
| 00016680 | View | Document | Maria, David | 10/17/2016 5:07:22 PM EDT | |
| 00016680 | Print | Document | Maria, David | 10/17/2016 5:08:00 PM EDT | |
| 00016734 | View | Document | Maria, David | 10/17/2016 5:08:11 PM EDT | |
| 00017248 | View | Document | Maria, David | 10/17/2016 5:08:39 PM EDT | |
| 00017641 | View | Document | Maria, David | 10/17/2016 5:08:49 PM EDT | |
| 00017248 | View | Document | Maria, David | 10/17/2016 5:08:52 PM EDT | |
| 00017641 | View | Document | Maria, David | 10/17/2016 5:09:01 PM EDT | |
| 00017850 | View | Document | Maria, David | 10/17/2016 5:09:11 PM EDT | |
| 00017861 | View | Document | Maria, David | 10/17/2016 5:09:18 PM EDT | |
| 00017850 | View | Document | Maria, David | 10/17/2016 5:09:21 PM EDT | |
| 00017852 | View | Document | Maria, David | 10/17/2016 5:09:29 PM EDT | |
| 00017850 | View | Document | Maria, David | 10/17/2016 5:12:29 PM EDT | |
| 00017850 | Print | Document | Maria, David | 10/17/2016 5:12:45 PM EDT | |
| 00017861 | View | Document | Maria, David | 10/17/2016 5:15:18 PM EDT | |
| 00017861 | Print | Document | Maria, David | 10/17/2016 5:15:51 PM EDT | |
| 00021627 | View | Document | Maria, David | 10/17/2016 5:16:00 PM EDT | |
| 00021627 | Print | Document | Maria, David | 10/17/2016 5:16:50 PM EDT | |
| 00021636 | View | Document | Maria, David | 10/17/2016 5:16:59 PM EDT | |
| 00021952 | View | Document | Maria, David | 10/17/2016 5:17:37 PM EDT | |
| 00027297 | View | Document | Maria, David | 10/17/2016 5:17:41 PM EDT | |
| 00021952 | View | Document | Maria, David | 10/17/2016 5:17:44 PM EDT | |
| 00027297 | View | Document | Maria, David | 10/17/2016 5:17:53 PM EDT | |
| 00027312 | View | Document | Maria, David | 10/17/2016 5:18:09 PM EDT | |
| 00030894 | View | Document | Maria, David | 10/17/2016 5:18:16 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00030969 | View | Document | Maria, David | 10/17/2016 5:18:56 PM EDT | |
| 00031818 | View | Document | Maria, David | 10/17/2016 5:19:03 PM EDT | |
| 00031991 | View | Document | Maria, David | 10/17/2016 5:19:17 PM EDT | |
| 00032238 | View | Document | Maria, David | 10/17/2016 5:19:22 PM EDT | |
| 00032238 | Print | Document | Maria, David | 10/17/2016 5:19:50 PM EDT | |
| 00034596 | View | Document | Maria, David | 10/17/2016 5:19:58 PM EDT | |
| 00034758 | View | Document | Maria, David | 10/17/2016 5:20:02 PM EDT | |
| 00034596 | View | Document | Maria, David | 10/17/2016 5:20:04 PM EDT | |
| 00034758 | View | Document | Maria, David | 10/17/2016 5:20:15 PM EDT | |
| 00034767 | View | Document | Maria, David | 10/17/2016 5:20:32 PM EDT | |
| 00034772 | View | Document | Maria, David | 10/17/2016 5:20:45 PM EDT | |
| 00034774 | View | Document | Maria, David | 10/17/2016 5:20:58 PM EDT | |
| 00034776 | View | Document | Maria, David | 10/17/2016 5:21:05 PM EDT | |
| 00034791 | View | Document | Maria, David | 10/17/2016 5:21:10 PM EDT | |
| 00035463 | View | Document | Maria, David | 10/17/2016 5:21:15 PM EDT | |
| 00035463 | Print | Document | Maria, David | 10/17/2016 5:21:35 PM EDT | |
| 00035466 | View | Document | Maria, David | 10/17/2016 5:21:46 PM EDT | |
| 00039951 | View | Document | Maria, David | 10/17/2016 5:21:57 PM EDT | |
| 00048130 | View | Document | Maria, David | 10/17/2016 5:22:04 PM EDT | |
| 00237810 | View | Document | Maria, David | 10/17/2016 5:22:10 PM EDT | |
| 00237827 | View | Document | Maria, David | 10/17/2016 5:22:19 PM EDT | |
| 00237846 | View | Document | Maria, David | 10/17/2016 5:22:20 PM EDT | |
| 00237851 | View | Document | Maria, David | 10/17/2016 5:22:23 PM EDT | |
| 00237885 | View | Document | Maria, David | 10/17/2016 5:22:25 PM EDT | |
| 00270765 | View | Document | Maria, David | 10/17/2016 5:22:28 PM EDT | |
| 00270775 | View | Document | Maria, David | 10/17/2016 5:22:57 PM EDT | |
| 00273812 | View | Document | Maria, David | 10/17/2016 5:23:33 PM EDT | |
| 00275502 | View | Document | Maria, David | 10/17/2016 5:23:55 PM EDT | |
| 00275581 | View | Document | Maria, David | 10/17/2016 5:24:03 PM EDT | |
| 00276687 | View | Document | Maria, David | 10/17/2016 5:24:13 PM EDT | |
| 00276687 | Print | Document | Maria, David | 10/17/2016 5:25:16 PM EDT | |
| 00280492 | View | Document | Maria, David | 10/17/2016 5:25:25 PM EDT | |
| 00280683 | View | Document | Maria, David | 10/17/2016 5:27:07 PM EDT | |
| 00282160 | View | Document | Maria, David | 10/17/2016 5:27:28 PM EDT | |
| 00280683 | View | Document | Maria, David | 10/17/2016 5:27:33 PM EDT | |
| 00282160 | View | Document | Maria, David | 10/17/2016 5:28:05 PM EDT | |
| 00284626 | View | Document | Maria, David | 10/17/2016 5:28:11 PM EDT | |
| 00285911 | View | Document | Maria, David | 10/17/2016 5:28:45 PM EDT | |
| 00284626 | View | Document | Maria, David | 10/17/2016 5:29:05 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00282160 | View | Document | Maria, David | 10/17/2016 5:29:07 PM EDT | |
| 00280683 | View | Document | Maria, David | 10/17/2016 5:29:09 PM EDT | |
| 00280492 | View | Document | Maria, David | 10/17/2016 5:29:10 PM EDT | |
| 00276687 | View | Document | Maria, David | 10/17/2016 5:29:12 PM EDT | |
| 00275581 | View | Document | Maria, David | 10/17/2016 5:41:31 PM EDT | |
| 00276687 | View | Document | Maria, David | 10/17/2016 5:41:33 PM EDT | |
| 00280492 | View | Document | Maria, David | 10/17/2016 5:41:34 PM EDT | |
| 00280683 | View | Document | Maria, David | 10/17/2016 5:41:35 PM EDT | |
| 00282160 | View | Document | Maria, David | 10/17/2016 5:41:37 PM EDT | |
| 00284626 | View | Document | Maria, David | 10/17/2016 5:41:39 PM EDT | |
| 00285911 | View | Document | Maria, David | 10/17/2016 5:41:40 PM EDT | |
| 00286664 | View | Document | Maria, David | 10/17/2016 5:41:42 PM EDT | |
| 00287290 | View | Document | Maria, David | 10/17/2016 5:41:43 PM EDT | |
| 00287351 | View | Document | Maria, David | 10/17/2016 5:41:45 PM EDT | |
| 00287363 | View | Document | Maria, David | 10/17/2016 5:41:46 PM EDT | |
| 00290835 | View | Document | Maria, David | 10/17/2016 5:41:50 PM EDT | |
| 00291137 | View | Document | Maria, David | 10/17/2016 5:42:03 PM EDT | |
| 00291228 | View | Document | Maria, David | 10/17/2016 5:42:06 PM EDT | |
| 00291229 | View | Document | Maria, David | 10/17/2016 5:42:14 PM EDT | |
| 00291366 | View | Document | Maria, David | 10/17/2016 5:42:20 PM EDT | |
| 00296821 | View | Document | Maria, David | 10/17/2016 5:42:30 PM EDT | |
| 00299690 | View | Document | Maria, David | 10/17/2016 5:42:40 PM EDT | |
| 00308850 | View | Document | Maria, David | 10/17/2016 5:42:57 PM EDT | |
| 00310419 | View | Document | Maria, David | 10/17/2016 5:43:03 PM EDT | |
| 00310420 | View | Document | Maria, David | 10/17/2016 5:43:38 PM EDT | |
| 00310422 | View | Document | Maria, David | 10/17/2016 5:43:45 PM EDT | |
| 00314424 | View | Document | Maria, David | 10/17/2016 5:43:51 PM EDT | |
| 00315596 | View | Document | Maria, David | 10/17/2016 5:43:56 PM EDT | |
| 00317403 | View | Document | Maria, David | 10/17/2016 5:44:14 PM EDT | |
| 00321376 | View | Document | Maria, David | 10/17/2016 5:44:21 PM EDT | |
| 00332039 | View | Document | Maria, David | 10/17/2016 5:44:25 PM EDT | |
| 00335297 | View | Document | Maria, David | 10/17/2016 5:44:33 PM EDT | |
| 00335338 | View | Document | Maria, David | 10/17/2016 5:45:10 PM EDT | |
| 00336902 | View | Document | Maria, David | 10/17/2016 5:45:24 PM EDT | |
| 00336902 | Print | Document | Maria, David | 10/17/2016 5:46:15 PM EDT | |
| 00336976 | View | Document | Maria, David | 10/17/2016 6:04:38 PM EDT | |
| 00336976 | Print | Document | Maria, David | 10/17/2016 6:04:56 PM EDT | |
| 00342602 | View | Document | Maria, David | 10/18/2016 6:05:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/18/2016 4:53:19 PM EDT | lisa linares |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/18/2016 4:53:26 PM EDT | lisa linares |
| 00336902 | View | Document | Maria, David | 10/18/2016 4:56:50 PM EDT | |
| 00336976 | View | Document | Maria, David | 10/18/2016 4:58:35 PM EDT | |
| 00342602 | View | Document | Maria, David | 10/18/2016 5:04:55 PM EDT | |
| 00342603 | View | Document | Maria, David | 10/18/2016 5:05:00 PM EDT | |
| 00381226 | View | Document | Maria, David | 10/18/2016 5:05:04 PM EDT | |
| 00384587 | View | Document | Maria, David | 10/18/2016 5:05:13 PM EDT | |
| 00392914 | View | Document | Maria, David | 10/18/2016 5:05:20 PM EDT | |
| 00384587 | View | Document | Maria, David | 10/18/2016 5:05:27 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 9:42:03 AM EDT | lisa linares |
| 00342602 | View | Document | Maria, David | 10/19/2016 9:42:24 AM EDT | |
| 00342603 | View | Document | Maria, David | 10/19/2016 9:42:43 AM EDT | |
| 00381226 | View | Document | Maria, David | 10/19/2016 9:42:54 AM EDT | |
| 00384587 | View | Document | Maria, David | 10/19/2016 9:43:00 AM EDT | |
| 00392914 | View | Document | Maria, David | 10/19/2016 9:43:05 AM EDT | |
| 00394419 | View | Document | Maria, David | 10/19/2016 9:43:17 AM EDT | |
| 00397551 | View | Document | Maria, David | 10/19/2016 9:43:24 AM EDT | |
| 00397654 | View | Document | Maria, David | 10/19/2016 9:43:28 AM EDT | |
| 00397760 | View | Document | Maria, David | 10/19/2016 9:43:40 AM EDT | |
| 00397774 | View | Document | Maria, David | 10/19/2016 9:44:05 AM EDT | |
| 00398936 | View | Document | Maria, David | 10/19/2016 9:44:10 AM EDT | |
| 00403194 | View | Document | Maria, David | 10/19/2016 9:44:47 AM EDT | |
| 00403207 | View | Document | Maria, David | 10/19/2016 9:44:53 AM EDT | |
| 00403226 | View | Document | Maria, David | 10/19/2016 9:44:56 AM EDT | |
| 00403228 | View | Document | Maria, David | 10/19/2016 9:45:01 AM EDT | |
| 00406133 | View | Document | Maria, David | 10/19/2016 9:45:07 AM EDT | |
| 00416252 | View | Document | Maria, David | 10/19/2016 9:45:11 AM EDT | |
| 00417250 | View | Document | Maria, David | 10/19/2016 9:45:19 AM EDT | |
| 00418738 | View | Document | Maria, David | 10/19/2016 9:45:21 AM EDT | |
| 00419190 | View | Document | Maria, David | 10/19/2016 9:45:28 AM EDT | |
| 00420048 | View | Document | Maria, David | 10/19/2016 9:45:40 AM EDT | |
| 00421765 | View | Document | Maria, David | 10/19/2016 9:45:49 AM EDT | |
| 00423156 | View | Document | Maria, David | 10/19/2016 9:48:45 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:08:40 AM EDT | lisa linares |
| 00423250 | View | Document | Maria, David | 10/19/2016 10:08:46 AM EDT | |
| 00423369 | View | Document | Maria, David | 10/19/2016 10:08:55 AM EDT | |
| 00427109 | View | Document | Maria, David | 10/19/2016 10:09:03 AM EDT | |
| 00427518 | View | Document | Maria, David | 10/19/2016 10:09:22 AM EDT | |
| 00429554 | View | Document | Maria, David | 10/19/2016 10:09:29 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00431096 | View | Document | Maria, David | 10/19/2016 10:09:42 AM EDT | |
| 00472472 | View | Document | Maria, David | 10/19/2016 10:10:28 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:11:01 AM EDT | lisa linares |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:11:11 AM EDT | stock ledger |
| 00003840 | View | Document | Maria, David | 10/19/2016 10:11:18 AM EDT | |
| 00004088 | View | Document | Maria, David | 10/19/2016 10:11:25 AM EDT | |
| 00004196 | View | Document | Maria, David | 10/19/2016 10:11:27 AM EDT | |
| 00004612 | View | Document | Maria, David | 10/19/2016 10:11:29 AM EDT | |
| 00004625 | View | Document | Maria, David | 10/19/2016 10:11:42 AM EDT | |
| 00004624 | View | Document | Maria, David | 10/19/2016 10:12:24 AM EDT | |
| 00004626 | View | Document | Maria, David | 10/19/2016 10:12:46 AM EDT | |
| 00004625 | View | Document | Maria, David | 10/19/2016 10:13:27 AM EDT | |
| 00004926 | View | Document | Maria, David | 10/19/2016 10:13:36 AM EDT | |
| 00004966 | View | Document | Maria, David | 10/19/2016 10:15:35 AM EDT | |
| 00014298 | View | Document | Maria, David | 10/19/2016 10:15:38 AM EDT | |
| 00014297 | View | Document | Maria, David | 10/19/2016 10:15:51 AM EDT | |
| 00014298 | View | Document | Maria, David | 10/19/2016 10:17:00 AM EDT | |
| 00047088 | View | Document | Maria, David | 10/19/2016 10:18:57 AM EDT | |
| 00047840 | View | Document | Maria, David | 10/19/2016 10:19:05 AM EDT | |
| 00087935 | View | Document | Maria, David | 10/19/2016 10:19:20 AM EDT | |
| 00143818 | View | Document | Maria, David | 10/19/2016 10:19:32 AM EDT | |
| 00143819 | View | Document | Maria, David | 10/19/2016 10:19:35 AM EDT | |
| 00143821 | View | Document | Maria, David | 10/19/2016 10:19:45 AM EDT | |
| 00150191 | View | Document | Maria, David | 10/19/2016 10:19:47 AM EDT | |
| 00150207 | View | Document | Maria, David | 10/19/2016 10:19:51 AM EDT | |
| 00157324 | View | Document | Maria, David | 10/19/2016 10:19:54 AM EDT | |
| 00193390 | View | Document | Maria, David | 10/19/2016 10:20:13 AM EDT | |
| 00272071 | View | Document | Maria, David | 10/19/2016 10:20:18 AM EDT | |
| 00272070 | View | Document | Maria, David | 10/19/2016 10:20:42 AM EDT | |
| 00272071 | View | Document | Maria, David | 10/19/2016 10:21:04 AM EDT | |
| 00272070 | View | Document | Maria, David | 10/19/2016 10:22:08 AM EDT | |
| 00272070 | Print | Document | Maria, David | 10/19/2016 10:22:28 AM EDT | |
| 00272071 | View | Document | Maria, David | 10/19/2016 10:22:38 AM EDT | |
| 00272071 | Print | Document | Maria, David | 10/19/2016 10:22:51 AM EDT | |
| 00272071 | View | Document | Maria, David | 10/19/2016 10:22:59 AM EDT | |
| 00273076 | View | Document | Maria, David | 10/19/2016 10:23:11 AM EDT | |
| 00273812 | View | Document | Maria, David | 10/19/2016 10:23:21 AM EDT | |
| 00276687 | View | Document | Maria, David | 10/19/2016 10:23:24 AM EDT | |
| 00278574 | View | Document | Maria, David | 10/19/2016 10:23:51 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00276687 | View | Document | Maria, David | 10/19/2016 10:23:57 AM EDT | |
| 00278574 | View | Document | Maria, David | 10/19/2016 10:24:28 AM EDT | |
| 00278585 | View | Document | Maria, David | 10/19/2016 10:24:30 AM EDT | |
| 00278574 | View | Document | Maria, David | 10/19/2016 10:24:32 AM EDT | |
| 00278585 | View | Document | Maria, David | 10/19/2016 10:24:36 AM EDT | |
| 00282160 | View | Document | Maria, David | 10/19/2016 10:24:53 AM EDT | |
| 00285911 | View | Document | Maria, David | 10/19/2016 10:24:56 AM EDT | |
| 00286664 | View | Document | Maria, David | 10/19/2016 10:24:59 AM EDT | |
| 00287290 | View | Document | Maria, David | 10/19/2016 10:25:01 AM EDT | |
| 00287351 | View | Document | Maria, David | 10/19/2016 10:25:03 AM EDT | |
| 00287602 | View | Document | Maria, David | 10/19/2016 10:25:05 AM EDT | |
| 00287608 | View | Document | Maria, David | 10/19/2016 10:25:13 AM EDT | |
| 00287669 | View | Document | Maria, David | 10/19/2016 10:26:05 AM EDT | |
| 00287682 | View | Document | Maria, David | 10/19/2016 10:26:08 AM EDT | |
| 00287689 | View | Document | Maria, David | 10/19/2016 10:26:10 AM EDT | |
| 00287709 | View | Document | Maria, David | 10/19/2016 10:26:12 AM EDT | |
| 00287762 | View | Document | Maria, David | 10/19/2016 10:26:15 AM EDT | |
| 00287768 | View | Document | Maria, David | 10/19/2016 10:26:24 AM EDT | |
| 00287771 | View | Document | Maria, David | 10/19/2016 10:26:30 AM EDT | |
| 00287796 | View | Document | Maria, David | 10/19/2016 10:26:44 AM EDT | |
| 00287907 | View | Document | Maria, David | 10/19/2016 10:26:48 AM EDT | |
| 00287914 | View | Document | Maria, David | 10/19/2016 10:26:50 AM EDT | |
| 00288896 | View | Document | Maria, David | 10/19/2016 10:26:53 AM EDT | |
| 00288908 | View | Document | Maria, David | 10/19/2016 10:26:56 AM EDT | |
| 00288918 | View | Document | Maria, David | 10/19/2016 10:26:59 AM EDT | |
| 00288932 | View | Document | Maria, David | 10/19/2016 10:27:01 AM EDT | |
| 00288942 | View | Document | Maria, David | 10/19/2016 10:27:03 AM EDT | |
| 00288954 | View | Document | Maria, David | 10/19/2016 10:27:17 AM EDT | |
| 00288965 | View | Document | Maria, David | 10/19/2016 10:27:24 AM EDT | |
| 00288954 | View | Document | Maria, David | 10/19/2016 10:28:39 AM EDT | |
| 00288954 | Print | Document | Maria, David | 10/19/2016 10:28:52 AM EDT | |
| 00288965 | View | Document | Maria, David | 10/19/2016 10:29:33 AM EDT | |
| 00288975 | View | Document | Maria, David | 10/19/2016 10:29:44 AM EDT | |
| 00288985 | View | Document | Maria, David | 10/19/2016 10:29:52 AM EDT | |
| 00289007 | View | Document | Maria, David | 10/19/2016 10:29:59 AM EDT | |
| 00289057 | View | Document | Maria, David | 10/19/2016 10:30:20 AM EDT | |
| 00289070 | View | Document | Maria, David | 10/19/2016 10:30:30 AM EDT | |
| 00289081 | View | Document | Maria, David | 10/19/2016 10:30:37 AM EDT | |
| 00289092 | View | Document | Maria, David | 10/19/2016 10:30:42 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00289104 | View | Document | Maria, David | 10/19/2016 10:30:49 AM EDT | |
| 00289116 | View | Document | Maria, David | 10/19/2016 10:30:57 AM EDT | |
| 00289137 | View | Document | Maria, David | 10/19/2016 10:31:02 AM EDT | |
| 00289345 | View | Document | Maria, David | 10/19/2016 10:31:07 AM EDT | |
| 00289356 | View | Document | Maria, David | 10/19/2016 10:31:15 AM EDT | |
| 00302831 | View | Document | Maria, David | 10/19/2016 10:31:19 AM EDT | |
| 00302830 | View | Document | Maria, David | 10/19/2016 10:31:31 AM EDT | |
| 00302831 | View | Document | Maria, David | 10/19/2016 10:31:40 AM EDT | |
| 00302831 | View | Document | Maria, David | 10/19/2016 10:31:54 AM EDT | |
| 00315581 | View | Document | Maria, David | 10/19/2016 10:32:02 AM EDT | |
| 00315580 | View | Document | Maria, David | 10/19/2016 10:32:13 AM EDT | |
| 00315580 | Print | Document | Maria, David | 10/19/2016 10:32:49 AM EDT | |
| 00315581 | View | Document | Maria, David | 10/19/2016 10:32:59 AM EDT | |
| 00315581 | Print | Document | Maria, David | 10/19/2016 10:33:35 AM EDT | |
| 00315581 | View | Document | Maria, David | 10/19/2016 10:35:28 AM EDT | |
| 00320228 | View | Document | Maria, David | 10/19/2016 10:35:36 AM EDT | |
| 00320252 | View | Document | Maria, David | 10/19/2016 10:35:47 AM EDT | |
| 00361439 | View | Document | Maria, David | 10/19/2016 10:35:49 AM EDT | |
| 00361552 | View | Document | Maria, David | 10/19/2016 10:36:03 AM EDT | |
| 00390229 | View | Document | Maria, David | 10/19/2016 10:36:07 AM EDT | |
| 00392984 | View | Document | Maria, David | 10/19/2016 10:36:15 AM EDT | |
| 00394140 | View | Document | Maria, David | 10/19/2016 10:36:20 AM EDT | |
| 00394139 | View | Document | Maria, David | 10/19/2016 10:37:55 AM EDT | |
| 00394140 | View | Document | Maria, David | 10/19/2016 10:39:24 AM EDT | |
| 00397551 | View | Document | Maria, David | 10/19/2016 10:39:34 AM EDT | |
| 00398936 | View | Document | Maria, David | 10/19/2016 10:39:36 AM EDT | |
| 00401866 | View | Document | Maria, David | 10/19/2016 10:39:39 AM EDT | |
| 00401868 | View | Document | Maria, David | 10/19/2016 10:39:40 AM EDT | |
| 00401874 | View | Document | Maria, David | 10/19/2016 10:39:43 AM EDT | |
| 00401898 | View | Document | Maria, David | 10/19/2016 10:39:45 AM EDT | |
| 00402626 | View | Document | Maria, David | 10/19/2016 10:39:49 AM EDT | |
| 00402626 | Print | Document | Maria, David | 10/19/2016 10:40:08 AM EDT | |
| 00404002 | View | Document | Maria, David | 10/19/2016 10:40:17 AM EDT | |
| 00404002 | Print | Document | Maria, David | 10/19/2016 10:40:39 AM EDT | |
| 00404003 | View | Document | Maria, David | 10/19/2016 10:40:48 AM EDT | |
| 00406133 | View | Document | Maria, David | 10/19/2016 10:40:56 AM EDT | |
| 00407577 | View | Document | Maria, David | 10/19/2016 10:40:58 AM EDT | |
| 00407577 | Print | Document | Maria, David | 10/19/2016 10:41:14 AM EDT | |
| 00408144 | View | Document | Maria, David | 10/19/2016 10:41:20 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00407577 | View | Document | Maria, David | 10/19/2016 10:41:32 AM EDT | |
| 00408144 | View | Document | Maria, David | 10/19/2016 10:41:36 AM EDT | |
| 00415658 | View | Document | Maria, David | 10/19/2016 10:41:38 AM EDT | |
| 00417250 | View | Document | Maria, David | 10/19/2016 10:41:40 AM EDT | |
| 00420048 | View | Document | Maria, David | 10/19/2016 10:41:42 AM EDT | |
| 00421765 | View | Document | Maria, David | 10/19/2016 10:41:45 AM EDT | |
| 00423959 | View | Document | Maria, David | 10/19/2016 10:41:52 AM EDT | |
| 00424020 | View | Document | Maria, David | 10/19/2016 10:41:54 AM EDT | |
| 00424060 | View | Document | Maria, David | 10/19/2016 10:41:57 AM EDT | |
| 00424101 | View | Document | Maria, David | 10/19/2016 10:41:59 AM EDT | |
| 00424107 | View | Document | Maria, David | 10/19/2016 10:42:03 AM EDT | |
| 00424114 | View | Document | Maria, David | 10/19/2016 10:42:07 AM EDT | |
| 00424118 | View | Document | Maria, David | 10/19/2016 10:42:08 AM EDT | |
| 00424134 | View | Document | Maria, David | 10/19/2016 10:42:10 AM EDT | |
| 00424142 | View | Document | Maria, David | 10/19/2016 10:42:14 AM EDT | |
| 00424240 | View | Document | Maria, David | 10/19/2016 10:42:15 AM EDT | |
| 00424248 | View | Document | Maria, David | 10/19/2016 10:42:17 AM EDT | |
| 00424257 | View | Document | Maria, David | 10/19/2016 10:42:20 AM EDT | |
| 00424893 | View | Document | Maria, David | 10/19/2016 10:42:26 AM EDT | |
| 00424902 | View | Document | Maria, David | 10/19/2016 10:42:29 AM EDT | |
| 00424913 | View | Document | Maria, David | 10/19/2016 10:42:31 AM EDT | |
| 00424922 | View | Document | Maria, David | 10/19/2016 10:42:38 AM EDT | |
| 00424934 | View | Document | Maria, David | 10/19/2016 10:42:45 AM EDT | |
| 00424973 | View | Document | Maria, David | 10/19/2016 10:42:47 AM EDT | |
| 00424986 | View | Document | Maria, David | 10/19/2016 10:42:49 AM EDT | |
| 00425007 | View | Document | Maria, David | 10/19/2016 10:42:51 AM EDT | |
| 00425022 | View | Document | Maria, David | 10/19/2016 10:42:52 AM EDT | |
| 00425040 | View | Document | Maria, David | 10/19/2016 10:42:56 AM EDT | |
| 00434454 | View | Document | Maria, David | 10/19/2016 10:43:03 AM EDT | |
| 00446479 | View | Document | Maria, David | 10/19/2016 10:43:07 AM EDT | |
| 00446480 | View | Document | Maria, David | 10/19/2016 10:43:20 AM EDT | |
| 00446479 | View | Document | Maria, David | 10/19/2016 10:44:03 AM EDT | |
| 00446480 | View | Document | Maria, David | 10/19/2016 10:44:08 AM EDT | |
| 00446546 | View | Document | Maria, David | 10/19/2016 10:44:11 AM EDT | |
| 00457611 | View | Document | Maria, David | 10/19/2016 10:44:21 AM EDT | |
| 00446546 | View | Document | Maria, David | 10/19/2016 10:44:25 AM EDT | |
| 00446547 | View | Document | Maria, David | 10/19/2016 10:44:30 AM EDT | |
| 00446546 | View | Document | Maria, David | 10/19/2016 10:44:42 AM EDT | |
| 00457611 | View | Document | Maria, David | 10/19/2016 10:44:46 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00474442 | View | Document | Maria, David | 10/19/2016 10:44:48 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:51:12 AM EDT | stock ledger |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:51:25 AM EDT | cmumm@adamsmonahan.com |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/19/2016 10:51:34 AM EDT | @adamsmonahan.com |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:32:31 AM EDT | lisal@lmainc.biz |
| 00427518 | View | Document | Maria, David | 10/20/2016 9:32:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:32:57 AM EDT | lisal@lmainc.biz |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:33:03 AM EDT | lisal |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:33:10 AM EDT | lmainc |
| 00275499 | View | Document | Maria, David | 10/20/2016 9:33:18 AM EDT | |
| 00388897 | View | Document | Maria, David | 10/20/2016 9:33:27 AM EDT | |
| 00392146 | View | Document | Maria, David | 10/20/2016 9:33:44 AM EDT | |
| 00392535 | View | Document | Maria, David | 10/20/2016 9:34:00 AM EDT | |
| 00392558 | View | Document | Maria, David | 10/20/2016 9:34:05 AM EDT | |
| 00393221 | View | Document | Maria, David | 10/20/2016 9:34:07 AM EDT | |
| 00394532 | View | Document | Maria, David | 10/20/2016 9:34:10 AM EDT | |
| 00393221 | View | Document | Maria, David | 10/20/2016 9:34:13 AM EDT | |
| 00394532 | View | Document | Maria, David | 10/20/2016 9:34:21 AM EDT | |
| 00398197 | View | Document | Maria, David | 10/20/2016 9:34:24 AM EDT | |
| 00401082 | View | Document | Maria, David | 10/20/2016 9:34:31 AM EDT | |
| 00402080 | View | Document | Maria, David | 10/20/2016 9:34:39 AM EDT | |
| 00402141 | View | Document | Maria, David | 10/20/2016 9:34:50 AM EDT | |
| 00402151 | View | Document | Maria, David | 10/20/2016 9:34:57 AM EDT | |
| 00403662 | View | Document | Maria, David | 10/20/2016 9:35:00 AM EDT | |
| 00408514 | View | Document | Maria, David | 10/20/2016 9:35:04 AM EDT | |
| 00409253 | View | Document | Maria, David | 10/20/2016 9:35:09 AM EDT | |
| 00410870 | View | Document | Maria, David | 10/20/2016 9:35:14 AM EDT | |
| 00414446 | View | Document | Maria, David | 10/20/2016 9:35:23 AM EDT | |
| 00418704 | View | Document | Maria, David | 10/20/2016 9:35:29 AM EDT | |
| 00418705 | View | Document | Maria, David | 10/20/2016 9:35:33 AM EDT | |
| 00418850 | View | Document | Maria, David | 10/20/2016 9:35:36 AM EDT | |
| 00420868 | View | Document | Maria, David | 10/20/2016 9:35:41 AM EDT | |
| 00425058 | View | Document | Maria, David | 10/20/2016 9:35:45 AM EDT | |
| 00427518 | View | Document | Maria, David | 10/20/2016 9:35:50 AM EDT | |
| 00427659 | View | Document | Maria, David | 10/20/2016 9:35:54 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:36:07 AM EDT | lmainc |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:36:28 AM EDT | sale of warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:36:36 AM EDT | warrant sale |
| 00003822 | View | Document | Maria, David | 10/20/2016 9:36:43 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:37:02 AM EDT | warrant sale |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:37:10 AM EDT | sell warrants |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:37:31 AM EDT | cherish |
| 00381667 | View | Document | Maria, David | 10/20/2016 9:37:37 AM EDT | |
| 00440873 | View | Document | Maria, David | 10/20/2016 9:37:46 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:37:59 AM EDT | cherish |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:38:34 AM EDT | sec |
| 00133308 | View | Document | Maria, David | 10/20/2016 9:38:54 AM EDT | |
| 00133309 | View | Document | Maria, David | 10/20/2016 9:43:45 AM EDT | |
| 00133308 | View | Document | Maria, David | 10/20/2016 9:46:01 AM EDT | |
| 00133309 | View | Document | Maria, David | 10/20/2016 9:49:48 AM EDT | |
| 00265767 | View | Document | Maria, David | 10/20/2016 9:49:50 AM EDT | |
| 00284120 | View | Document | Maria, David | 10/20/2016 9:49:56 AM EDT | |
| 00347060 | View | Document | Maria, David | 10/20/2016 9:50:07 AM EDT | |
| 00356092 | View | Document | Maria, David | 10/20/2016 9:50:31 AM EDT | |
| 00363911 | View | Document | Maria, David | 10/20/2016 9:50:50 AM EDT | |
| 00387246 | View | Document | Maria, David | 10/20/2016 9:50:54 AM EDT | |
| 00392451 | View | Document | Maria, David | 10/20/2016 9:51:00 AM EDT | |
| 00426775 | View | Document | Maria, David | 10/20/2016 9:51:10 AM EDT | |
| 00450412 | View | Document | Maria, David | 10/20/2016 9:51:24 AM EDT | |
| 00470891 | View | Document | Maria, David | 10/20/2016 9:51:36 AM EDT | |
| 00471967 | View | Document | Maria, David | 10/20/2016 9:51:42 AM EDT | |
| 00471968 | View | Document | Maria, David | 10/20/2016 9:51:45 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:51:55 AM EDT | sec |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:52:06 AM EDT | investigation |
| 00445721 | View | Document | Maria, David | 10/20/2016 9:52:14 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:52:31 AM EDT | investigation |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:57:53 AM EDT | personal account: |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:57:58 AM EDT | personal account |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:58:04 AM EDT | personal |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 9:58:15 AM EDT | wells fargo |
| 00041479 | View | Document | Maria, David | 10/20/2016 9:58:23 AM EDT | |
| 00041932 | View | Document | Maria, David | 10/20/2016 9:58:32 AM EDT | |
| 00043117 | View | Document | Maria, David | 10/20/2016 9:58:47 AM EDT | |
| 00043869 | View | Document | Maria, David | 10/20/2016 9:58:58 AM EDT | |
| 00044599 | View | Document | Maria, David | 10/20/2016 9:59:08 AM EDT | |
| 00044600 | View | Document | Maria, David | 10/20/2016 9:59:11 AM EDT | |
| 00044601 | View | Document | Maria, David | 10/20/2016 9:59:13 AM EDT | |
| 00044604 | View | Document | Maria, David | 10/20/2016 9:59:17 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00045436 | View | Document | Maria, David | 10/20/2016 9:59:19 AM EDT | |
| 00057326 | View | Document | Maria, David | 10/20/2016 9:59:22 AM EDT | |
| 00057445 | View | Document | Maria, David | 10/20/2016 9:59:33 AM EDT | |
| 00068354 | View | Document | Maria, David | 10/20/2016 9:59:40 AM EDT | |
| 00079142 | View | Document | Maria, David | 10/20/2016 9:59:47 AM EDT | |
| 00190092 | View | Document | Maria, David | 10/20/2016 10:00:13 AM EDT | |
| 00190182 | View | Document | Maria, David | 10/20/2016 10:00:18 AM EDT | |
| 00190458 | View | Document | Maria, David | 10/20/2016 10:00:21 AM EDT | |
| 00196195 | View | Document | Maria, David | 10/20/2016 10:00:25 AM EDT | |
| 00209872 | View | Document | Maria, David | 10/20/2016 10:00:37 AM EDT | |
| 00233961 | View | Document | Maria, David | 10/20/2016 10:00:39 AM EDT | |
| 00233962 | View | Document | Maria, David | 10/20/2016 10:00:42 AM EDT | |
| 00236715 | View | Document | Maria, David | 10/20/2016 10:00:44 AM EDT | |
| 00289368 | View | Document | Maria, David | 10/20/2016 10:00:47 AM EDT | |
| 00291122 | View | Document | Maria, David | 10/20/2016 10:00:49 AM EDT | |
| 00292686 | View | Document | Maria, David | 10/20/2016 10:00:55 AM EDT | |
| 00296607 | View | Document | Maria, David | 10/20/2016 10:00:59 AM EDT | |
| 00300249 | View | Document | Maria, David | 10/20/2016 10:01:02 AM EDT | |
| 00303371 | View | Document | Maria, David | 10/20/2016 10:01:05 AM EDT | |
| 00304214 | View | Document | Maria, David | 10/20/2016 10:01:07 AM EDT | |
| 00306803 | View | Document | Maria, David | 10/20/2016 10:01:11 AM EDT | |
| 00308517 | View | Document | Maria, David | 10/20/2016 10:01:13 AM EDT | |
| 00308608 | View | Document | Maria, David | 10/20/2016 10:01:15 AM EDT | |
| 00309390 | View | Document | Maria, David | 10/20/2016 10:01:27 AM EDT | |
| 00309530 | View | Document | Maria, David | 10/20/2016 10:01:33 AM EDT | |
| 00309847 | View | Document | Maria, David | 10/20/2016 10:01:45 AM EDT | |
| 00310883 | View | Document | Maria, David | 10/20/2016 10:01:48 AM EDT | |
| 00311250 | View | Document | Maria, David | 10/20/2016 10:01:53 AM EDT | |
| 00311566 | View | Document | Maria, David | 10/20/2016 10:01:54 AM EDT | |
| 00312317 | View | Document | Maria, David | 10/20/2016 10:01:57 AM EDT | |
| 00315108 | View | Document | Maria, David | 10/20/2016 10:02:00 AM EDT | |
| 00315109 | View | Document | Maria, David | 10/20/2016 10:02:04 AM EDT | |
| 00317669 | View | Document | Maria, David | 10/20/2016 10:02:06 AM EDT | |
| 00318934 | View | Document | Maria, David | 10/20/2016 10:02:09 AM EDT | |
| 00323220 | View | Document | Maria, David | 10/20/2016 10:02:12 AM EDT | |
| 00324053 | View | Document | Maria, David | 10/20/2016 10:02:15 AM EDT | |
| 00324569 | View | Document | Maria, David | 10/20/2016 10:02:21 AM EDT | |
| 00324570 | View | Document | Maria, David | 10/20/2016 10:02:24 AM EDT | |
| 00327490 | View | Document | Maria, David | 10/20/2016 10:02:27 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00327550 | View | Document | Maria, David | 10/20/2016 10:02:29 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 10:02:37 AM EDT | wells fargo |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/20/2016 10:02:43 AM EDT | sandy |
| 00307568 | View | Document | Maria, David | 10/20/2016 10:03:17 AM EDT | |
| 00308393 | View | Document | Maria, David | 10/20/2016 10:05:22 AM EDT | |
| 00308397 | View | Document | Maria, David | 10/20/2016 10:05:26 AM EDT | |
| 00308400 | View | Document | Maria, David | 10/20/2016 10:05:28 AM EDT | |
| 00308401 | View | Document | Maria, David | 10/20/2016 10:05:36 AM EDT | |
| 00308517 | View | Document | Maria, David | 10/20/2016 10:05:44 AM EDT | |
| 00308608 | View | Document | Maria, David | 10/20/2016 10:05:47 AM EDT | |
| 00308787 | View | Document | Maria, David | 10/20/2016 10:05:50 AM EDT | |
| 00308886 | View | Document | Maria, David | 10/20/2016 10:05:54 AM EDT | |
| 00308895 | View | Document | Maria, David | 10/20/2016 10:05:57 AM EDT | |
| 00309389 | View | Document | Maria, David | 10/20/2016 10:06:33 AM EDT | |
| 00309390 | View | Document | Maria, David | 10/20/2016 10:06:48 AM EDT | |
| 00309389 | View | Document | Maria, David | 10/20/2016 10:07:11 AM EDT | |
| 00309392 | View | Document | Maria, David | 10/20/2016 10:07:17 AM EDT | |
| 00309530 | View | Document | Maria, David | 10/20/2016 10:07:19 AM EDT | |
| 00309847 | View | Document | Maria, David | 10/20/2016 10:07:28 AM EDT | |
| 00309932 | View | Document | Maria, David | 10/20/2016 10:07:32 AM EDT | |
| 00310198 | View | Document | Maria, David | 10/20/2016 10:07:45 AM EDT | |
| 00310199 | View | Document | Maria, David | 10/20/2016 10:07:49 AM EDT | |
| 00310200 | View | Document | Maria, David | 10/20/2016 10:07:51 AM EDT | |
| 00310267 | View | Document | Maria, David | 10/20/2016 10:07:52 AM EDT | |
| 00310268 | View | Document | Maria, David | 10/20/2016 10:07:56 AM EDT | |
| 00310270 | View | Document | Maria, David | 10/20/2016 10:07:58 AM EDT | |
| 00310446 | View | Document | Maria, David | 10/20/2016 10:08:01 AM EDT | |
| 00310448 | View | Document | Maria, David | 10/20/2016 10:08:05 AM EDT | |
| 00311589 | View | Document | Maria, David | 10/20/2016 10:08:07 AM EDT | |
| 00312209 | View | Document | Maria, David | 10/20/2016 10:08:08 AM EDT | |
| 00312210 | View | Document | Maria, David | 10/20/2016 10:08:11 AM EDT | |
| 00312218 | View | Document | Maria, David | 10/20/2016 10:08:12 AM EDT | |
| 00312278 | View | Document | Maria, David | 10/20/2016 10:08:15 AM EDT | |
| 00312279 | View | Document | Maria, David | 10/20/2016 10:08:16 AM EDT | |
| 00312280 | View | Document | Maria, David | 10/20/2016 10:08:18 AM EDT | |
| 00312308 | View | Document | Maria, David | 10/20/2016 10:08:27 AM EDT | |
| 00312327 | View | Document | Maria, David | 10/20/2016 10:08:30 AM EDT | |
| 00312328 | View | Document | Maria, David | 10/20/2016 10:08:32 AM EDT | |
| 00312329 | View | Document | Maria, David | 10/20/2016 10:08:34 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00312330 | View | Document | Maria, David | 10/20/2016 10:08:36 AM EDT | |
| 00312432 | View | Document | Maria, David | 10/20/2016 10:08:41 AM EDT | |
| 00312504 | View | Document | Maria, David | 10/20/2016 10:08:43 AM EDT | |
| 00312995 | View | Document | Maria, David | 10/20/2016 10:08:46 AM EDT | |
| 00313154 | View | Document | Maria, David | 10/20/2016 10:08:47 AM EDT | |
| 00313174 | View | Document | Maria, David | 10/20/2016 10:08:50 AM EDT | |
| 00313800 | View | Document | Maria, David | 10/20/2016 10:08:56 AM EDT | |
| 00313858 | View | Document | Maria, David | 10/20/2016 10:08:58 AM EDT | |
| 00314428 | View | Document | Maria, David | 10/20/2016 10:09:02 AM EDT | |
| 00314689 | View | Document | Maria, David | 10/20/2016 10:09:04 AM EDT | |
| 00314692 | View | Document | Maria, David | 10/20/2016 10:09:10 AM EDT | |
| 00314969 | View | Document | Maria, David | 10/20/2016 10:09:12 AM EDT | |
| 00315068 | View | Document | Maria, David | 10/20/2016 10:09:18 AM EDT | |
| 00315353 | View | Document | Maria, David | 10/20/2016 10:09:22 AM EDT | |
| 00315617 | View | Document | Maria, David | 10/20/2016 10:09:24 AM EDT | |
| 00315618 | View | Document | Maria, David | 10/20/2016 10:09:29 AM EDT | |
| 00315619 | View | Document | Maria, David | 10/20/2016 10:09:31 AM EDT | |
| 00315626 | View | Document | Maria, David | 10/20/2016 10:09:32 AM EDT | |
| 00315667 | View | Document | Maria, David | 10/20/2016 10:09:34 AM EDT | |
| 00315669 | View | Document | Maria, David | 10/20/2016 10:09:36 AM EDT | |
| 00315679 | View | Document | Maria, David | 10/20/2016 10:09:37 AM EDT | |
| 00315696 | View | Document | Maria, David | 10/20/2016 10:09:40 AM EDT | |
| 00315699 | View | Document | Maria, David | 10/20/2016 10:09:42 AM EDT | |
| 00315705 | View | Document | Maria, David | 10/20/2016 10:09:44 AM EDT | |
| 00315796 | View | Document | Maria, David | 10/20/2016 10:09:46 AM EDT | |
| 00315876 | View | Document | Maria, David | 10/20/2016 10:09:50 AM EDT | |
| 00315877 | View | Document | Maria, David | 10/20/2016 10:09:54 AM EDT | |
| 00316400 | View | Document | Maria, David | 10/20/2016 10:09:57 AM EDT | |
| 00317132 | View | Document | Maria, David | 10/20/2016 10:09:59 AM EDT | |
| 00317134 | View | Document | Maria, David | 10/20/2016 10:10:01 AM EDT | |
| 00317138 | View | Document | Maria, David | 10/20/2016 10:10:03 AM EDT | |
| 00317166 | View | Document | Maria, David | 10/20/2016 10:10:04 AM EDT | |
| 00317565 | View | Document | Maria, David | 10/20/2016 10:10:14 AM EDT | |
| 00319716 | View | Document | Maria, David | 10/20/2016 10:10:16 AM EDT | |
| 00319732 | View | Document | Maria, David | 10/20/2016 10:10:18 AM EDT | |
| 00319782 | View | Document | Maria, David | 10/20/2016 10:10:20 AM EDT | |
| 00322065 | View | Document | Maria, David | 10/20/2016 10:10:26 AM EDT | |
| 00323520 | View | Document | Maria, David | 10/20/2016 10:10:31 AM EDT | |
| 00358172 | View | Document | Maria, David | 10/20/2016 10:10:39 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00323520 | View | Document | Maria, David | 10/20/2016 10:10:43 AM EDT | |
| 00358172 | View | Document | Maria, David | 10/20/2016 10:10:47 AM EDT | |
| 00365176 | View | Document | Maria, David | 10/20/2016 10:10:49 AM EDT | |
| 00358172 | View | Document | Maria, David | 10/20/2016 10:10:51 AM EDT | |
| 00365176 | View | Document | Maria, David | 10/20/2016 10:10:55 AM EDT | |
| 00365177 | View | Document | Maria, David | 10/20/2016 10:11:05 AM EDT | |
| 00365181 | View | Document | Maria, David | 10/20/2016 10:11:08 AM EDT | |
| 00374837 | View | Document | Maria, David | 10/20/2016 10:11:10 AM EDT | |
| 00375055 | View | Document | Maria, David | 10/20/2016 10:11:17 AM EDT | |
| 00375964 | View | Document | Maria, David | 10/20/2016 10:11:18 AM EDT | |
| 00380953 | View | Document | Maria, David | 10/20/2016 10:11:22 AM EDT | |
| 00381225 | View | Document | Maria, David | 10/20/2016 10:11:25 AM EDT | |
| 00382713 | View | Document | Maria, David | 10/20/2016 10:11:31 AM EDT | |
| 00386758 | View | Document | Maria, David | 10/20/2016 10:11:33 AM EDT | |
| 00392220 | View | Document | Maria, David | 10/20/2016 10:11:35 AM EDT | |
| 00392230 | View | Document | Maria, David | 10/20/2016 10:11:46 AM EDT | |
| 00392451 | View | Document | Maria, David | 10/20/2016 10:12:09 AM EDT | |
| 00392452 | View | Document | Maria, David | 10/20/2016 10:12:11 AM EDT | |
| 00392458 | View | Document | Maria, David | 10/20/2016 10:12:21 AM EDT | |
| 00392558 | View | Document | Maria, David | 10/20/2016 10:12:29 AM EDT | |
| 00392757 | View | Document | Maria, David | 10/20/2016 10:12:31 AM EDT | |
| 00394001 | View | Document | Maria, David | 10/20/2016 10:12:33 AM EDT | |
| 00394070 | View | Document | Maria, David | 10/20/2016 10:12:35 AM EDT | |
| 00394638 | View | Document | Maria, David | 10/20/2016 10:12:36 AM EDT | |
| 00395973 | View | Document | Maria, David | 10/20/2016 10:12:38 AM EDT | |
| 00396073 | View | Document | Maria, David | 10/20/2016 10:12:40 AM EDT | |
| 00396136 | View | Document | Maria, David | 10/20/2016 10:12:45 AM EDT | |
| 00396729 | View | Document | Maria, David | 10/20/2016 10:12:47 AM EDT | |
| 00396740 | View | Document | Maria, David | 10/20/2016 10:12:49 AM EDT | |
| 00396873 | View | Document | Maria, David | 10/20/2016 10:12:52 AM EDT | |
| 00396950 | View | Document | Maria, David | 10/20/2016 10:12:58 AM EDT | |
| 00396953 | View | Document | Maria, David | 10/20/2016 10:13:00 AM EDT | |
| 00397087 | View | Document | Maria, David | 10/20/2016 10:13:01 AM EDT | |
| 00397090 | View | Document | Maria, David | 10/20/2016 10:13:03 AM EDT | |
| 00397482 | View | Document | Maria, David | 10/20/2016 10:13:04 AM EDT | |
| 00400441 | View | Document | Maria, David | 10/20/2016 10:13:09 AM EDT | |
| 00400850 | View | Document | Maria, David | 10/20/2016 10:13:13 AM EDT | |
| 00401189 | View | Document | Maria, David | 10/20/2016 10:13:15 AM EDT | |
| 00400850 | View | Document | Maria, David | 10/20/2016 10:13:21 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00401189 | View | Document | Maria, David | 10/20/2016 10:13:28 AM EDT | |
| 00401672 | View | Document | Maria, David | 10/20/2016 10:13:30 AM EDT | |
| 00401673 | View | Document | Maria, David | 10/20/2016 10:13:32 AM EDT | |
| 00401967 | View | Document | Maria, David | 10/20/2016 10:13:33 AM EDT | |
| 00402376 | View | Document | Maria, David | 10/20/2016 10:13:35 AM EDT | |
| 00405783 | View | Document | Maria, David | 10/20/2016 10:13:36 AM EDT | |
| 00406670 | View | Document | Maria, David | 10/20/2016 10:13:42 AM EDT | |
| 00407202 | View | Document | Maria, David | 10/20/2016 10:13:44 AM EDT | |
| 00407263 | View | Document | Maria, David | 10/20/2016 10:13:45 AM EDT | |
| 00407293 | View | Document | Maria, David | 10/20/2016 10:13:49 AM EDT | |
| 00407494 | View | Document | Maria, David | 10/20/2016 10:13:51 AM EDT | |
| 00408447 | View | Document | Maria, David | 10/20/2016 10:13:54 AM EDT | |
| 00409861 | View | Document | Maria, David | 10/20/2016 10:13:56 AM EDT | |
| 00412962 | View | Document | Maria, David | 10/20/2016 10:13:58 AM EDT | |
| 00412963 | View | Document | Maria, David | 10/20/2016 10:13:59 AM EDT | |
| 00413513 | View | Document | Maria, David | 10/20/2016 10:14:04 AM EDT | |
| 00413601 | View | Document | Maria, David | 10/20/2016 10:14:06 AM EDT | |
| 00413826 | View | Document | Maria, David | 10/20/2016 10:14:08 AM EDT | |
| 00414110 | View | Document | Maria, David | 10/20/2016 10:14:10 AM EDT | |
| 00415797 | View | Document | Maria, David | 10/20/2016 10:14:11 AM EDT | |
| 00416249 | View | Document | Maria, David | 10/20/2016 10:14:13 AM EDT | |
| 00416482 | View | Document | Maria, David | 10/20/2016 10:14:15 AM EDT | |
| 00417643 | View | Document | Maria, David | 10/20/2016 10:14:19 AM EDT | |
| 00417967 | View | Document | Maria, David | 10/20/2016 10:14:21 AM EDT | |
| 00417986 | View | Document | Maria, David | 10/20/2016 10:14:23 AM EDT | |
| 00417988 | View | Document | Maria, David | 10/20/2016 10:14:24 AM EDT | |
| 00418012 | View | Document | Maria, David | 10/20/2016 10:14:27 AM EDT | |
| 00418839 | View | Document | Maria, David | 10/20/2016 10:14:30 AM EDT | |
| 00419969 | View | Document | Maria, David | 10/20/2016 10:14:32 AM EDT | |
| 00420049 | View | Document | Maria, David | 10/20/2016 10:14:33 AM EDT | |
| 00421062 | View | Document | Maria, David | 10/20/2016 10:14:38 AM EDT | |
| 00421322 | View | Document | Maria, David | 10/20/2016 10:14:41 AM EDT | |
| 00421670 | View | Document | Maria, David | 10/20/2016 10:14:42 AM EDT | |
| 00421688 | View | Document | Maria, David | 10/20/2016 10:14:51 AM EDT | |
| 00421693 | View | Document | Maria, David | 10/20/2016 10:14:53 AM EDT | |
| 00421704 | View | Document | Maria, David | 10/20/2016 10:14:55 AM EDT | |
| 00422547 | View | Document | Maria, David | 10/20/2016 10:14:57 AM EDT | |
| 00422843 | View | Document | Maria, David | 10/20/2016 10:14:58 AM EDT | |
| 00422844 | View | Document | Maria, David | 10/20/2016 10:15:03 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00422853 | View | Document | Maria, David | 10/20/2016 10:15:06 AM EDT | |
| 00423154 | View | Document | Maria, David | 10/20/2016 10:15:08 AM EDT | |
| 00423390 | View | Document | Maria, David | 10/20/2016 10:15:10 AM EDT | |
| 00423784 | View | Document | Maria, David | 10/20/2016 10:15:11 AM EDT | |
| 00424131 | View | Document | Maria, David | 10/20/2016 10:15:13 AM EDT | |
| 00424141 | View | Document | Maria, David | 10/20/2016 10:15:15 AM EDT | |
| 00424845 | View | Document | Maria, David | 10/20/2016 10:15:16 AM EDT | |
| 00426225 | View | Document | Maria, David | 10/20/2016 10:15:18 AM EDT | |
| 00426275 | View | Document | Maria, David | 10/20/2016 10:15:19 AM EDT | |
| 00426277 | View | Document | Maria, David | 10/20/2016 10:15:21 AM EDT | |
| 00426468 | View | Document | Maria, David | 10/20/2016 10:15:22 AM EDT | |
| 00426538 | View | Document | Maria, David | 10/20/2016 10:15:23 AM EDT | |
| 00426539 | View | Document | Maria, David | 10/20/2016 10:15:25 AM EDT | |
| 00426541 | View | Document | Maria, David | 10/20/2016 10:15:26 AM EDT | |
| 00426768 | View | Document | Maria, David | 10/20/2016 10:15:28 AM EDT | |
| 00427068 | View | Document | Maria, David | 10/20/2016 10:15:29 AM EDT | |
| 00427922 | View | Document | Maria, David | 10/20/2016 10:15:33 AM EDT | |
| 00428279 | View | Document | Maria, David | 10/20/2016 10:15:36 AM EDT | |
| 00428764 | View | Document | Maria, David | 10/20/2016 10:15:40 AM EDT | |
| 00428890 | View | Document | Maria, David | 10/20/2016 10:15:42 AM EDT | |
| 00428895 | View | Document | Maria, David | 10/20/2016 10:15:43 AM EDT | |
| 00429011 | View | Document | Maria, David | 10/20/2016 10:15:46 AM EDT | |
| 00429431 | View | Document | Maria, David | 10/20/2016 10:15:48 AM EDT | |
| 00429448 | View | Document | Maria, David | 10/20/2016 10:15:49 AM EDT | |
| 00429932 | View | Document | Maria, David | 10/20/2016 10:15:52 AM EDT | |
| 00430196 | View | Document | Maria, David | 10/20/2016 10:15:53 AM EDT | |
| 00430631 | View | Document | Maria, David | 10/20/2016 10:15:55 AM EDT | |
| 00431226 | View | Document | Maria, David | 10/20/2016 10:15:56 AM EDT | |
| 00431414 | View | Document | Maria, David | 10/20/2016 10:15:58 AM EDT | |
| 00431664 | View | Document | Maria, David | 10/20/2016 10:15:59 AM EDT | |
| 00431672 | View | Document | Maria, David | 10/20/2016 10:16:13 AM EDT | |
| 00432566 | View | Document | Maria, David | 10/20/2016 10:16:15 AM EDT | |
| 00432683 | View | Document | Maria, David | 10/20/2016 10:16:17 AM EDT | |
| 00433026 | View | Document | Maria, David | 10/20/2016 10:16:19 AM EDT | |
| 00433031 | View | Document | Maria, David | 10/20/2016 10:16:21 AM EDT | |
| 00433034 | View | Document | Maria, David | 10/20/2016 10:16:23 AM EDT | |
| 00433036 | View | Document | Maria, David | 10/20/2016 10:16:27 AM EDT | |
| 00433072 | View | Document | Maria, David | 10/20/2016 10:16:29 AM EDT | |
| 00433097 | View | Document | Maria, David | 10/20/2016 10:16:31 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00433397 | View | Document | Maria, David | 10/20/2016 10:16:35 AM EDT | |
| 00433445 | View | Document | Maria, David | 10/20/2016 10:16:44 AM EDT | |
| 00433446 | View | Document | Maria, David | 10/20/2016 10:16:46 AM EDT | |
| 00433450 | View | Document | Maria, David | 10/20/2016 10:16:48 AM EDT | |
| 00433585 | View | Document | Maria, David | 10/20/2016 10:16:50 AM EDT | |
| 00433827 | View | Document | Maria, David | 10/20/2016 10:16:53 AM EDT | |
| 00433829 | View | Document | Maria, David | 10/20/2016 10:16:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:05:52 AM EDT | Theo" AND "Strous |
| 00054006 | View | Document | Khan, Jennifer | 10/31/2016 9:06:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:06:58 AM EDT | Theo" AND "Strous |
| 00058609 | View | Document | Khan, Jennifer | 10/31/2016 9:07:05 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:07:48 AM EDT | Theo" AND "Strous |
| 00060017 | View | Document | Khan, Jennifer | 10/31/2016 9:07:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:08:23 AM EDT | Theo" AND "Strous |
| 00060020 | View | Document | Khan, Jennifer | 10/31/2016 9:08:32 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:09:12 AM EDT | Theo" AND "Strous |
| 00064234 | View | Document | Khan, Jennifer | 10/31/2016 9:09:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:09:43 AM EDT | Theo" AND "Strous |
| 00064235 | View | Document | Khan, Jennifer | 10/31/2016 9:10:00 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:10:23 AM EDT | Theo" AND "Strous |
| 00064264 | View | Document | Khan, Jennifer | 10/31/2016 9:11:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:12:23 AM EDT | Theo" AND "Strous |
| 00064265 | View | Document | Khan, Jennifer | 10/31/2016 9:12:30 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:12:53 AM EDT | Theo" AND "Strous |
| 00064266 | View | Document | Khan, Jennifer | 10/31/2016 9:13:01 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:13:26 AM EDT | Theo" AND "Strous |
| 00064276 | View | Document | Khan, Jennifer | 10/31/2016 9:13:34 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:13:56 AM EDT | Theo" AND "Strous |
| 00064277 | View | Document | Khan, Jennifer | 10/31/2016 9:14:06 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:14:28 AM EDT | Theo" AND "Strous |
| 00066573 | View | Document | Khan, Jennifer | 10/31/2016 9:14:37 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:16:13 AM EDT | Theo" AND "Strous |
| 00072510 | View | Document | Khan, Jennifer | 10/31/2016 9:18:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:18:31 AM EDT | Theo" AND "Strous |
| 00081560 | View | Document | Khan, Jennifer | 10/31/2016 9:18:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:19:09 AM EDT | Theo" AND "Strous |
| 00081568 | View | Document | Khan, Jennifer | 10/31/2016 9:19:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:19:45 AM EDT | Theo" AND "Strous |
| 00081569 | View | Document | Khan, Jennifer | 10/31/2016 9:19:53 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:22:09 AM EDT | Theo" AND "Strous |
| 00081577 | View | Document | Khan, Jennifer | 10/31/2016 9:22:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:22:54 AM EDT | Theo" AND "Strous |
| 00082026 | View | Document | Khan, Jennifer | 10/31/2016 9:23:01 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:23:44 AM EDT | Theo" AND "Strous |
| 00083549 | View | Document | Khan, Jennifer | 10/31/2016 9:23:57 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:24:54 AM EDT | Theo" AND "Strous |
| 00085030 | View | Document | Khan, Jennifer | 10/31/2016 9:25:02 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:25:31 AM EDT | Theo" AND "Strous |
| 00085031 | View | Document | Khan, Jennifer | 10/31/2016 9:25:58 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:26:22 AM EDT | Theo" AND "Strous |
| 00085031 | View | Document | Khan, Jennifer | 10/31/2016 9:27:04 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:27:19 AM EDT | Theo" AND "Strous |
| 00085032 | View | Document | Khan, Jennifer | 10/31/2016 9:27:27 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:27:43 AM EDT | Theo" AND "Strous |
| 00085033 | View | Document | Khan, Jennifer | 10/31/2016 9:27:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:28:13 AM EDT | Theo" AND "Strous |
| 00087347 | View | Document | Khan, Jennifer | 10/31/2016 9:28:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:28:43 AM EDT | Theo" AND "Strous |
| 00087959 | View | Document | Khan, Jennifer | 10/31/2016 9:28:51 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 9:29:10 AM EDT | Theo" AND "Strous |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:14:13 AM EDT | Theo" AND "Strous |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:14:28 AM EDT | josh" AND "reilly |
| 00027033 | View | Document | Khan, Jennifer | 10/31/2016 10:14:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:16:38 AM EDT | josh" AND "reilly |
| 00027125 | View | Document | Khan, Jennifer | 10/31/2016 10:16:48 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:17:58 AM EDT | josh" AND "reilly |
| 00028405 | View | Document | Khan, Jennifer | 10/31/2016 10:18:08 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:18:42 AM EDT | josh" AND "reilly |
| 00032006 | View | Document | Khan, Jennifer | 10/31/2016 10:19:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:19:41 AM EDT | josh" AND "reilly |
| 00033845 | View | Document | Khan, Jennifer | 10/31/2016 10:19:50 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:20:20 AM EDT | josh" AND "reilly |
| 00041119 | View | Document | Khan, Jennifer | 10/31/2016 10:20:32 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:21:02 AM EDT | josh" AND "reilly |
| 00041985 | View | Document | Khan, Jennifer | 10/31/2016 10:21:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:21:35 AM EDT | josh" AND "reilly |
| 00043433 | View | Document | Khan, Jennifer | 10/31/2016 10:21:48 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:22:17 AM EDT | josh" AND "reilly |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00043953 | View | Document | Khan, Jennifer | 10/31/2016 10:29:52 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:30:57 AM EDT | josh" AND "reilly |
| 00044079 | View | Document | Khan, Jennifer | 10/31/2016 10:31:06 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:31:31 AM EDT | josh" AND "reilly |
| 00044851 | View | Document | Khan, Jennifer | 10/31/2016 10:32:02 AM EDT | |
| 00044851 | Print | Document | Khan, Jennifer | 10/31/2016 10:32:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:32:46 AM EDT | josh" AND "reilly |
| 00045067 | View | Document | Khan, Jennifer | 10/31/2016 10:32:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:33:30 AM EDT | josh" AND "reilly |
| 00048774 | View | Document | Khan, Jennifer | 10/31/2016 10:33:40 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:34:07 AM EDT | josh" AND "reilly |
| 00049294 | View | Document | Khan, Jennifer | 10/31/2016 10:34:18 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:35:28 AM EDT | josh" AND "reilly |
| 00049310 | View | Document | Khan, Jennifer | 10/31/2016 10:36:19 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:37:07 AM EDT | josh" AND "reilly |
| 00051599 | View | Document | Khan, Jennifer | 10/31/2016 10:39:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:39:52 AM EDT | josh" AND "reilly |
| 00051925 | View | Document | Khan, Jennifer | 10/31/2016 10:40:08 AM EDT | |
| 00051925 | Print | Document | Khan, Jennifer | 10/31/2016 10:40:37 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:41:01 AM EDT | josh" AND "reilly |
| 00052355 | View | Document | Khan, Jennifer | 10/31/2016 10:41:10 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:41:28 AM EDT | josh" AND "reilly |
| 00056267 | View | Document | Khan, Jennifer | 10/31/2016 10:41:49 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:42:19 AM EDT | josh" AND "reilly |
| 00052355 | View | Document | Khan, Jennifer | 10/31/2016 10:42:28 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:42:44 AM EDT | josh" AND "reilly |
| 00051925 | View | Document | Khan, Jennifer | 10/31/2016 10:42:54 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:43:35 AM EDT | josh" AND "reilly |
| 00052355 | View | Document | Khan, Jennifer | 10/31/2016 10:43:50 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:44:05 AM EDT | josh" AND "reilly |
| 00056267 | View | Document | Khan, Jennifer | 10/31/2016 10:44:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:44:51 AM EDT | josh" AND "reilly |
| 00062437 | View | Document | Khan, Jennifer | 10/31/2016 10:45:24 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:45:55 AM EDT | josh" AND "reilly |
| 00062439 | View | Document | Khan, Jennifer | 10/31/2016 10:46:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:47:10 AM EDT | josh" AND "reilly |
| 00080417 | View | Document | Khan, Jennifer | 10/31/2016 10:47:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:47:54 AM EDT | josh" AND "reilly |
| 00086171 | View | Document | Khan, Jennifer | 10/31/2016 10:48:04 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:48:30 AM EDT | josh" AND "reilly |
| 00086172 | View | Document | Khan, Jennifer | 10/31/2016 10:49:01 AM EDT | |
| 00086172 | Print | Document | Khan, Jennifer | 10/31/2016 10:51:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:51:36 AM EDT | josh" AND "reilly |
| 00131421 | View | Document | Khan, Jennifer | 10/31/2016 10:51:45 AM EDT | |
| 00131421 | Print | Document | Khan, Jennifer | 10/31/2016 10:52:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:52:32 AM EDT | josh" AND "reilly |
| 00131426 | View | Document | Khan, Jennifer | 10/31/2016 10:54:20 AM EDT | |
| 00131426 | Print | Document | Khan, Jennifer | 10/31/2016 10:54:45 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:54:58 AM EDT | josh" AND "reilly |
| 00131464 | View | Document | Khan, Jennifer | 10/31/2016 10:55:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:55:40 AM EDT | josh" AND "reilly |
| 00308886 | View | Document | Khan, Jennifer | 10/31/2016 10:55:49 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:56:15 AM EDT | josh" AND "reilly |
| 00308895 | View | Document | Khan, Jennifer | 10/31/2016 10:56:25 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:56:48 AM EDT | josh" AND "reilly |
| 00315695 | View | Document | Khan, Jennifer | 10/31/2016 10:56:58 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:57:15 AM EDT | josh" AND "reilly |
| 00315876 | View | Document | Khan, Jennifer | 10/31/2016 10:57:25 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:58:12 AM EDT | josh" AND "reilly |
| 00315877 | View | Document | Khan, Jennifer | 10/31/2016 10:58:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:58:42 AM EDT | josh" AND "reilly |
| 00320644 | View | Document | Khan, Jennifer | 10/31/2016 10:58:53 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 10:59:29 AM EDT | josh" AND "reilly |
| 00321005 | View | Document | Khan, Jennifer | 10/31/2016 10:59:42 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:00:11 AM EDT | josh" AND "reilly |
| 00321341 | View | Document | Khan, Jennifer | 10/31/2016 11:04:13 AM EDT | |
| 00321341 | Print | Document | Khan, Jennifer | 10/31/2016 11:04:49 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:05:03 AM EDT | josh" AND "reilly |
| 00328692 | View | Document | Khan, Jennifer | 10/31/2016 11:05:14 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:05:33 AM EDT | josh" AND "reilly |
| 00328765 | View | Document | Khan, Jennifer | 10/31/2016 11:05:52 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:06:21 AM EDT | josh" AND "reilly |
| 00340778 | View | Document | Khan, Jennifer | 10/31/2016 11:06:31 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:07:42 AM EDT | josh" AND "reilly |
| 00341451 | View | Document | Khan, Jennifer | 10/31/2016 11:07:53 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:08:11 AM EDT | josh" AND "reilly |
| 00342054 | View | Document | Khan, Jennifer | 10/31/2016 11:08:22 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:28:00 AM EDT | josh" AND "reilly |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00345824 | View | Document | Khan, Jennifer | 10/31/2016 11:28:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:28:45 AM EDT | josh" AND "reilly |
| 00354597 | View | Document | Khan, Jennifer | 10/31/2016 11:28:57 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:29:18 AM EDT | josh" AND "reilly |
| 00354598 | View | Document | Khan, Jennifer | 10/31/2016 11:29:28 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:29:48 AM EDT | josh" AND "reilly |
| 00358131 | View | Document | Khan, Jennifer | 10/31/2016 11:29:59 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 11:30:22 AM EDT | josh" AND "reilly |
| 00361950 | View | Document | Khan, Jennifer | 10/31/2016 12:11:57 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 12:12:38 PM EDT | josh" AND "reilly |
| 00430631 | View | Document | Khan, Jennifer | 10/31/2016 12:49:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 12:49:48 PM EDT | josh" AND "reilly |
| 00433030 | View | Document | Khan, Jennifer | 10/31/2016 12:50:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 12:50:31 PM EDT | josh" AND "reilly |
| 00434435 | View | Document | Khan, Jennifer | 10/31/2016 12:50:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 12:55:52 PM EDT | josh" AND "reilly |
| 00434450 | View | Document | Khan, Jennifer | 10/31/2016 1:13:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 1:14:52 PM EDT | josh" AND "reilly |
| 00434652 | View | Document | Khan, Jennifer | 10/31/2016 1:15:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 1:15:55 PM EDT | josh" AND "reilly |
| 00437089 | View | Document | Khan, Jennifer | 10/31/2016 2:10:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 2:53:17 PM EDT | josh" AND "reilly |
| 00438916 | View | Document | Khan, Jennifer | 10/31/2016 2:53:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 2:53:47 PM EDT | josh" AND "reilly |
| 00440122 | View | Document | Khan, Jennifer | 10/31/2016 3:12:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:13:07 PM EDT | josh" AND "reilly |
| 00442076 | View | Document | Khan, Jennifer | 10/31/2016 3:13:20 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:13:45 PM EDT | josh" AND "reilly |
| 00442170 | View | Document | Khan, Jennifer | 10/31/2016 3:14:09 PM EDT | |
| 00442170 | Print | Document | Khan, Jennifer | 10/31/2016 3:14:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:15:04 PM EDT | josh" AND "reilly |
| 00442357 | View | Document | Khan, Jennifer | 10/31/2016 3:15:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:16:17 PM EDT | josh" AND "reilly |
| 00442691 | View | Document | Khan, Jennifer | 10/31/2016 3:18:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:18:56 PM EDT | josh" AND "reilly |
| 00442692 | View | Document | Khan, Jennifer | 10/31/2016 3:19:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:19:41 PM EDT | josh" AND "reilly |
| 00444214 | View | Document | Khan, Jennifer | 10/31/2016 3:19:54 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:20:15 PM EDT | josh" AND "reilly |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00444647 | View | Document | Khan, Jennifer | 10/31/2016 3:20:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:20:58 PM EDT | josh" AND "reilly |
| 00445319 | View | Document | Khan, Jennifer | 10/31/2016 3:21:09 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:23:15 PM EDT | josh" AND "reilly |
| 00447375 | View | Document | Khan, Jennifer | 10/31/2016 3:23:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:23:45 PM EDT | josh" AND "reilly |
| 00448742 | View | Document | Khan, Jennifer | 10/31/2016 3:23:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:24:37 PM EDT | josh" AND "reilly |
| 00449437 | View | Document | Khan, Jennifer | 10/31/2016 3:24:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:25:10 PM EDT | josh" AND "reilly |
| 00454131 | View | Document | Khan, Jennifer | 10/31/2016 3:25:22 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:25:44 PM EDT | josh" AND "reilly |
| 00455732 | View | Document | Khan, Jennifer | 10/31/2016 3:25:55 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:26:38 PM EDT | josh" AND "reilly |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:26:58 PM EDT | scio" AND "volume" AND "list |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:27:20 PM EDT | theo" AND "strous |
| 00412251 | View | Document | Khan, Jennifer | 10/31/2016 3:27:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:28:36 PM EDT | theo" AND "strous |
| 00351660 | View | Document | Khan, Jennifer | 10/31/2016 3:28:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:29:26 PM EDT | theo" AND "strous |
| 00352439 | View | Document | Khan, Jennifer | 10/31/2016 3:29:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:30:53 PM EDT | theo" AND "strous |
| 00423481 | View | Document | Khan, Jennifer | 10/31/2016 3:31:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Khan, Jennifer | 10/31/2016 3:31:47 PM EDT | theo" AND "strous |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/31/2016 4:28:11 PM EDT | strous |
| 00409790 | View | Document | Maria, David | 10/31/2016 4:28:42 PM EDT | |
| 00410869 | View | Document | Maria, David | 10/31/2016 4:29:21 PM EDT | |
| 00410870 | View | Document | Maria, David | 10/31/2016 4:29:31 PM EDT | |
| 00412251 | View | Document | Maria, David | 10/31/2016 4:29:38 PM EDT | |
| 00412262 | View | Document | Maria, David | 10/31/2016 4:29:45 PM EDT | |
| 00412322 | View | Document | Maria, David | 10/31/2016 4:29:46 PM EDT | |
| 00412324 | View | Document | Maria, David | 10/31/2016 4:29:51 PM EDT | |
| 00412787 | View | Document | Maria, David | 10/31/2016 4:30:00 PM EDT | |
| 00418920 | View | Document | Maria, David | 10/31/2016 4:30:03 PM EDT | |
| 00418941 | View | Document | Maria, David | 10/31/2016 4:30:07 PM EDT | |
| 00421323 | View | Document | Maria, David | 10/31/2016 4:30:10 PM EDT | |
| 00421490 | View | Document | Maria, David | 10/31/2016 4:30:12 PM EDT | |
| 00421674 | View | Document | Maria, David | 10/31/2016 4:30:19 PM EDT | |
| 00421696 | View | Document | Maria, David | 10/31/2016 4:30:21 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00422602 | View | Document | Maria, David | 10/31/2016 4:43:45 PM EDT | |
| 00423481 | View | Document | Maria, David | 10/31/2016 4:43:46 PM EDT | |
| 00430860 | View | Document | Maria, David | 10/31/2016 4:43:50 PM EDT | |
| 00437286 | View | Document | Maria, David | 10/31/2016 4:43:52 PM EDT | |
| 00437288 | View | Document | Maria, David | 10/31/2016 4:44:00 PM EDT | |
| 00437386 | View | Document | Maria, David | 10/31/2016 4:44:07 PM EDT | |
| 00437431 | View | Document | Maria, David | 10/31/2016 4:44:10 PM EDT | |
| 00437494 | View | Document | Maria, David | 10/31/2016 4:44:24 PM EDT | |
| 00439002 | View | Document | Maria, David | 10/31/2016 4:44:31 PM EDT | |
| 00440852 | View | Document | Maria, David | 10/31/2016 4:44:35 PM EDT | |
| 00443247 | View | Document | Maria, David | 10/31/2016 4:47:49 PM EDT | |
| 00443247 | Print | Document | Maria, David | 10/31/2016 4:49:17 PM EDT | |
| 00445162 | View | Document | Maria, David | 10/31/2016 4:49:52 PM EDT | |
| 00445170 | View | Document | Maria, David | 10/31/2016 4:49:53 PM EDT | |
| 00445173 | View | Document | Maria, David | 10/31/2016 4:49:58 PM EDT | |
| 00445240 | View | Document | Maria, David | 10/31/2016 4:50:02 PM EDT | |
| 00446976 | View | Document | Maria, David | 10/31/2016 4:50:05 PM EDT | |
| 00450489 | View | Document | Maria, David | 10/31/2016 4:50:07 PM EDT | |
| 00450881 | View | Document | Maria, David | 10/31/2016 4:50:09 PM EDT | |
| 00453738 | View | Document | Maria, David | 10/31/2016 4:50:13 PM EDT | |
| 00453982 | View | Document | Maria, David | 10/31/2016 4:50:16 PM EDT | |
| 00453738 | View | Document | Maria, David | 10/31/2016 4:50:18 PM EDT | |
| 00453982 | View | Document | Maria, David | 10/31/2016 4:50:24 PM EDT | |
| 00453983 | View | Document | Maria, David | 10/31/2016 4:50:25 PM EDT | |
| 00454124 | View | Document | Maria, David | 10/31/2016 4:50:38 PM EDT | |
| 00454183 | View | Document | Maria, David | 10/31/2016 4:52:01 PM EDT | |
| 00454183 | View | Document | Maria, David | 10/31/2016 4:52:14 PM EDT | |
| 00454182 | View | Document | Maria, David | 10/31/2016 4:52:22 PM EDT | |
| 00454183 | View | Document | Maria, David | 10/31/2016 4:52:41 PM EDT | |
| 00454784 | View | Document | Maria, David | 10/31/2016 4:52:47 PM EDT | |
| 00455075 | View | Document | Maria, David | 10/31/2016 4:52:57 PM EDT | |
| 00455076 | View | Document | Maria, David | 10/31/2016 4:53:04 PM EDT | |
| 00456615 | View | Document | Maria, David | 10/31/2016 4:53:12 PM EDT | |
| 00456834 | View | Document | Maria, David | 10/31/2016 4:53:32 PM EDT | |
| 00459897 | View | Document | Maria, David | 10/31/2016 4:53:37 PM EDT | |
| 00461760 | View | Document | Maria, David | 10/31/2016 4:53:40 PM EDT | |
| 00461817 | View | Document | Maria, David | 10/31/2016 4:53:43 PM EDT | |
| 00461818 | View | Document | Maria, David | 10/31/2016 4:53:55 PM EDT | |
| 00461817 | View | Document | Maria, David | 10/31/2016 4:54:06 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00461873 | View | Document | Maria, David | 10/31/2016 4:54:10 PM EDT | |
| 00461874 | View | Document | Maria, David | 10/31/2016 4:54:13 PM EDT | |
| 00461877 | View | Document | Maria, David | 10/31/2016 4:54:15 PM EDT | |
| 00461880 | View | Document | Maria, David | 10/31/2016 4:54:20 PM EDT | |
| 00461882 | View | Document | Maria, David | 10/31/2016 4:54:26 PM EDT | |
| 00462699 | View | Document | Maria, David | 10/31/2016 4:54:29 PM EDT | |
| 00462871 | View | Document | Maria, David | 10/31/2016 4:54:33 PM EDT | |
| 00462905 | View | Document | Maria, David | 10/31/2016 4:54:39 PM EDT | |
| 00462935 | View | Document | Maria, David | 10/31/2016 4:54:49 PM EDT | |
| 00463533 | View | Document | Maria, David | 10/31/2016 4:54:52 PM EDT | |
| 00464203 | View | Document | Maria, David | 10/31/2016 4:54:59 PM EDT | |
| 00465024 | View | Document | Maria, David | 10/31/2016 4:55:05 PM EDT | |
| 00466474 | View | Document | Maria, David | 10/31/2016 4:55:09 PM EDT | |
| 00467196 | View | Document | Maria, David | 10/31/2016 4:55:22 PM EDT | |
| 00467199 | View | Document | Maria, David | 10/31/2016 4:55:29 PM EDT | |
| 00468807 | View | Document | Maria, David | 10/31/2016 4:55:47 PM EDT | |
| 00470590 | View | Document | Maria, David | 10/31/2016 4:55:51 PM EDT | |
| 00470904 | View | Document | Maria, David | 10/31/2016 4:55:57 PM EDT | |
| 00471616 | View | Document | Maria, David | 10/31/2016 4:56:02 PM EDT | |
| 00471715 | View | Document | Maria, David | 10/31/2016 4:56:09 PM EDT | |
| 00472664 | View | Document | Maria, David | 10/31/2016 4:56:12 PM EDT | |
| 00472665 | View | Document | Maria, David | 10/31/2016 4:56:17 PM EDT | |
| 00472765 | View | Document | Maria, David | 10/31/2016 4:56:20 PM EDT | |
| 00472812 | View | Document | Maria, David | 10/31/2016 4:56:24 PM EDT | |
| 00475473 | View | Document | Maria, David | 10/31/2016 4:56:28 PM EDT | |
| 00481203 | View | Document | Maria, David | 10/31/2016 4:56:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 10/31/2016 4:56:38 PM EDT | strous |
| 00081577 | View | Document | Maria, David | 10/31/2016 4:57:02 PM EDT | |
| 00082026 | View | Document | Maria, David | 10/31/2016 4:57:08 PM EDT | |
| 00083549 | View | Document | Maria, David | 10/31/2016 4:57:10 PM EDT | |
| 00085030 | View | Document | Maria, David | 10/31/2016 4:57:14 PM EDT | |
| 00085031 | View | Document | Maria, David | 10/31/2016 4:57:16 PM EDT | |
| 00085032 | View | Document | Maria, David | 10/31/2016 4:57:18 PM EDT | |
| 00085033 | View | Document | Maria, David | 10/31/2016 4:57:20 PM EDT | |
| 00087347 | View | Document | Maria, David | 10/31/2016 4:57:22 PM EDT | |
| 00087959 | View | Document | Maria, David | 10/31/2016 4:57:25 PM EDT | |
| 00095639 | View | Document | Maria, David | 10/31/2016 4:57:27 PM EDT | |
| 00095683 | View | Document | Maria, David | 10/31/2016 4:57:31 PM EDT | |
| 00104277 | View | Document | Maria, David | 10/31/2016 4:57:33 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00119967 | View | Document | Maria, David | 10/31/2016 4:57:37 PM EDT | |
| 00124387 | View | Document | Maria, David | 10/31/2016 4:57:39 PM EDT | |
| 00132504 | View | Document | Maria, David | 10/31/2016 4:57:41 PM EDT | |
| 00132722 | View | Document | Maria, David | 10/31/2016 4:57:43 PM EDT | |
| 00132723 | View | Document | Maria, David | 10/31/2016 4:57:44 PM EDT | |
| 00136031 | View | Document | Maria, David | 10/31/2016 4:57:46 PM EDT | |
| 00136566 | View | Document | Maria, David | 10/31/2016 4:57:49 PM EDT | |
| 00136567 | View | Document | Maria, David | 10/31/2016 4:57:56 PM EDT | |
| 00137113 | View | Document | Maria, David | 10/31/2016 4:57:58 PM EDT | |
| 00137114 | View | Document | Maria, David | 10/31/2016 4:58:06 PM EDT | |
| 00143875 | View | Document | Maria, David | 10/31/2016 4:58:09 PM EDT | |
| 00149681 | View | Document | Maria, David | 10/31/2016 4:58:17 PM EDT | |
| 00149682 | View | Document | Maria, David | 10/31/2016 4:58:20 PM EDT | |
| 00153611 | View | Document | Maria, David | 10/31/2016 4:58:22 PM EDT | |
| 00161290 | View | Document | Maria, David | 10/31/2016 4:58:25 PM EDT | |
| 00171789 | View | Document | Maria, David | 10/31/2016 4:58:36 PM EDT | |
| 00179935 | View | Document | Maria, David | 10/31/2016 4:58:39 PM EDT | |
| 00182644 | View | Document | Maria, David | 10/31/2016 4:58:48 PM EDT | |
| 00185004 | View | Document | Maria, David | 10/31/2016 4:58:52 PM EDT | |
| 00186257 | View | Document | Maria, David | 10/31/2016 4:58:54 PM EDT | |
| 00186294 | View | Document | Maria, David | 10/31/2016 4:58:58 PM EDT | |
| 00186506 | View | Document | Maria, David | 10/31/2016 4:58:59 PM EDT | |
| 00188865 | View | Document | Maria, David | 10/31/2016 4:59:02 PM EDT | |
| 00188866 | View | Document | Maria, David | 10/31/2016 4:59:06 PM EDT | |
| 00189812 | View | Document | Maria, David | 10/31/2016 4:59:09 PM EDT | |
| 00189871 | View | Document | Maria, David | 10/31/2016 4:59:18 PM EDT | |
| 00194787 | View | Document | Maria, David | 10/31/2016 4:59:20 PM EDT | |
| 00196875 | View | Document | Maria, David | 10/31/2016 4:59:24 PM EDT | |
| 00197106 | View | Document | Maria, David | 10/31/2016 4:59:38 PM EDT | |
| 00196875 | View | Document | Maria, David | 10/31/2016 4:59:41 PM EDT | |
| 00197106 | View | Document | Maria, David | 10/31/2016 4:59:54 PM EDT | |
| 00196875 | View | Document | Maria, David | 10/31/2016 5:00:14 PM EDT | |
| 00197106 | View | Document | Maria, David | 10/31/2016 5:00:20 PM EDT | |
| 00212013 | View | Document | Maria, David | 10/31/2016 5:00:26 PM EDT | |
| 00212117 | View | Document | Maria, David | 10/31/2016 5:00:31 PM EDT | |
| 00214543 | View | Document | Maria, David | 10/31/2016 5:00:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/1/2016 3:36:47 PM EDT | 275000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/1/2016 3:36:56 PM EDT | 275'' OR ''000 |
| 00068278 | View | Document | Maria, David | 11/1/2016 3:37:07 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/1/2016 3:37:29 PM EDT | 275" OR "000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/1/2016 3:37:35 PM EDT | 275000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/1/2016 3:37:45 PM EDT | 275000 |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:22:19 AM EDT | sphere capital |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:22:24 AM EDT | sphere |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:22:41 AM EDT | oceans away |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:22:50 AM EDT | oceans |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:23:00 AM EDT | rbe |
| 00266431 | View | Document | Maria, David | 11/2/2016 10:23:07 AM EDT | |
| 00281104 | View | Document | Maria, David | 11/2/2016 10:23:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:23:44 AM EDT | rbe |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:23:48 AM EDT | robb |
| 00122967 | View | Document | Maria, David | 11/2/2016 10:23:55 AM EDT | |
| 00122997 | View | Document | Maria, David | 11/2/2016 10:24:13 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:24:47 AM EDT | robb |
| 00443688 | View | Document | Maria, David | 11/2/2016 10:24:53 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:25:09 AM EDT | robb |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:25:20 AM EDT | lancia |
| 00023691 | View | Document | Maria, David | 11/2/2016 10:25:48 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:26:16 AM EDT | lancia |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:26:23 AM EDT | sphere |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:26:30 AM EDT | santa fe |
| 00027033 | View | Document | Maria, David | 11/2/2016 10:26:37 AM EDT | |
| 00027034 | View | Document | Maria, David | 11/2/2016 10:27:01 AM EDT | |
| 00027033 | View | Document | Maria, David | 11/2/2016 10:27:12 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:27:21 AM EDT | santa fe |
| 00043953 | View | Document | Maria, David | 11/2/2016 10:27:26 AM EDT | |
| 00043960 | View | Document | Maria, David | 11/2/2016 10:27:36 AM EDT | |
| 00043967 | View | Document | Maria, David | 11/2/2016 10:27:46 AM EDT | |
| 00046321 | View | Document | Maria, David | 11/2/2016 10:27:59 AM EDT | |
| 00048774 | View | Document | Maria, David | 11/2/2016 10:28:03 AM EDT | |
| 00049294 | View | Document | Maria, David | 11/2/2016 10:28:37 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/2/2016 10:28:53 AM EDT | santa fe |
| 00054170 | View | Document | Maria, David | 11/2/2016 10:28:59 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:41:37 PM EDT | scio" AND "strous" AND "committee |
| 00182644 | View | Document | Kroells, Christine | 11/2/2016 1:41:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:42:16 PM EDT | scio" AND "strous" AND "committee |
| 00182644 | View | Document | Kroells, Christine | 11/2/2016 1:42:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:27 PM EDT | scio" AND "strous" AND "committee |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:34 PM EDT | adr |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:45 PM EDT | ADR |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:52 PM EDT | RL |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:58:07 PM EDT | RL" AND "Investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:58:11 PM EDT | RL" AND "Investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 2:01:10 PM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 2:01:32 PM EDT | mumm |
| 00387246 | View | Document | Kroells, Christine | 11/2/2016 2:01:40 PM EDT | |
| 00391080 | View | Document | Kroells, Christine | 11/2/2016 2:01:59 PM EDT | |
| 00391194 | View | Document | Kroells, Christine | 11/2/2016 2:02:26 PM EDT | |
| 00272838 | View | Document | Kroells, Christine | 11/2/2016 2:02:32 PM EDT | |
| 00272839 | View | Document | Kroells, Christine | 11/2/2016 2:03:05 PM EDT | |
| 00272842 | View | Document | Kroells, Christine | 11/2/2016 2:03:19 PM EDT | |
| 00392458 | View | Document | Kroells, Christine | 11/2/2016 2:03:34 PM EDT | |
| 00272977 | View | Document | Kroells, Christine | 11/2/2016 2:03:45 PM EDT | |
| 00272979 | View | Document | Kroells, Christine | 11/2/2016 2:03:51 PM EDT | |
| 00392775 | View | Document | Kroells, Christine | 11/2/2016 2:03:59 PM EDT | |
| 00273038 | View | Document | Kroells, Christine | 11/2/2016 2:04:03 PM EDT | |
| 00393777 | View | Document | Kroells, Christine | 11/2/2016 2:04:12 PM EDT | |
| 00393926 | View | Document | Kroells, Christine | 11/2/2016 2:04:18 PM EDT | |
| 00273446 | View | Document | Kroells, Christine | 11/2/2016 2:04:35 PM EDT | |
| 00393981 | View | Document | Kroells, Christine | 11/2/2016 2:04:39 PM EDT | |
| 00393997 | View | Document | Kroells, Christine | 11/2/2016 2:04:46 PM EDT | |
| 00394070 | View | Document | Kroells, Christine | 11/2/2016 2:05:10 PM EDT | |
| 00394082 | View | Document | Kroells, Christine | 11/2/2016 2:05:21 PM EDT | |
| 00394090 | View | Document | Kroells, Christine | 11/2/2016 2:05:29 PM EDT | |
| 00394091 | View | Document | Kroells, Christine | 11/2/2016 2:05:32 PM EDT | |
| 00394092 | View | Document | Kroells, Christine | 11/2/2016 2:05:37 PM EDT | |
| 00273591 | View | Document | Kroells, Christine | 11/2/2016 2:05:42 PM EDT | |
| 00394124 | View | Document | Kroells, Christine | 11/2/2016 2:05:47 PM EDT | |
| 00394125 | View | Document | Kroells, Christine | 11/2/2016 2:05:54 PM EDT | |
| 00394130 | View | Document | Kroells, Christine | 11/2/2016 2:05:58 PM EDT | |
| 00273681 | View | Document | Kroells, Christine | 11/2/2016 2:06:04 PM EDT | |
| 00394628 | View | Document | Kroells, Christine | 11/2/2016 2:06:10 PM EDT | |
| 00273822 | View | Document | Kroells, Christine | 11/2/2016 2:06:30 PM EDT | |
| 00277399 | View | Document | Kroells, Christine | 11/2/2016 2:06:41 PM EDT | |
| 00277401 | View | Document | Kroells, Christine | 11/2/2016 2:06:55 PM EDT | |
| 00278043 | View | Document | Kroells, Christine | 11/2/2016 2:07:03 PM EDT | |
| 00278456 | View | Document | Kroells, Christine | 11/2/2016 2:07:14 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00401822 | View | Document | Kroells, Christine | 11/2/2016 2:07:54 PM EDT | |
| 00401869 | View | Document | Kroells, Christine | 11/2/2016 2:08:02 PM EDT | |
| 00278731 | View | Document | Kroells, Christine | 11/2/2016 2:08:13 PM EDT | |
| 00278731 | Print | Document | Kroells, Christine | 11/2/2016 2:09:19 PM EDT | |
| 00402496 | View | Document | Kroells, Christine | 11/2/2016 2:09:26 PM EDT | |
| 00403394 | View | Document | Kroells, Christine | 11/2/2016 2:09:42 PM EDT | |
| 00409505 | View | Document | Kroells, Christine | 11/2/2016 2:09:50 PM EDT | |
| 00410113 | View | Document | Kroells, Christine | 11/2/2016 2:09:57 PM EDT | |
| 00413163 | View | Document | Kroells, Christine | 11/2/2016 2:10:00 PM EDT | |
| 00417702 | View | Document | Kroells, Christine | 11/2/2016 2:10:05 PM EDT | |
| 00420379 | View | Document | Kroells, Christine | 11/2/2016 2:10:14 PM EDT | |
| 00420389 | View | Document | Kroells, Christine | 11/2/2016 2:10:27 PM EDT | |
| 00421296 | View | Document | Kroells, Christine | 11/2/2016 2:10:31 PM EDT | |
| 00427147 | View | Document | Kroells, Christine | 11/2/2016 2:10:40 PM EDT | |
| 00297925 | View | Document | Kroells, Christine | 11/2/2016 2:10:47 PM EDT | |
| 00302406 | View | Document | Kroells, Christine | 11/2/2016 2:11:14 PM EDT | |
| 00302749 | View | Document | Kroells, Christine | 11/2/2016 2:11:28 PM EDT | |
| 00431229 | View | Document | Kroells, Christine | 11/2/2016 2:11:37 PM EDT | |
| 00315569 | View | Document | Kroells, Christine | 11/2/2016 2:11:41 PM EDT | |
| 00315570 | View | Document | Kroells, Christine | 11/2/2016 2:12:09 PM EDT | |
| 00315569 | View | Document | Kroells, Christine | 11/2/2016 2:12:44 PM EDT | |
| 00315617 | View | Document | Kroells, Christine | 11/2/2016 2:12:57 PM EDT | |
| 00315618 | View | Document | Kroells, Christine | 11/2/2016 2:13:06 PM EDT | |
| 00315619 | View | Document | Kroells, Christine | 11/2/2016 2:13:18 PM EDT | |
| 00315626 | View | Document | Kroells, Christine | 11/2/2016 2:13:24 PM EDT | |
| 00315674 | View | Document | Kroells, Christine | 11/2/2016 2:13:27 PM EDT | |
| 00315699 | View | Document | Kroells, Christine | 11/2/2016 2:13:34 PM EDT | |
| 00433026 | View | Document | Kroells, Christine | 11/2/2016 2:13:43 PM EDT | |
| 00433034 | View | Document | Kroells, Christine | 11/2/2016 2:13:49 PM EDT | |
| 00021612 | View | Document | Kroells, Christine | 11/2/2016 2:14:00 PM EDT | |
| 00433580 | View | Document | Kroells, Christine | 11/2/2016 2:14:06 PM EDT | |
| 00434218 | View | Document | Kroells, Christine | 11/2/2016 2:14:17 PM EDT | |
| 00320644 | View | Document | Kroells, Christine | 11/2/2016 2:14:31 PM EDT | |
| 00434555 | View | Document | Kroells, Christine | 11/2/2016 2:14:46 PM EDT | |
| 00434776 | View | Document | Kroells, Christine | 11/2/2016 2:14:56 PM EDT | |
| 00435894 | View | Document | Kroells, Christine | 11/2/2016 2:15:15 PM EDT | |
| 00324466 | View | Document | Kroells, Christine | 11/2/2016 2:15:23 PM EDT | |
| 00437217 | View | Document | Kroells, Christine | 11/2/2016 2:15:31 PM EDT | |
| 00437218 | View | Document | Kroells, Christine | 11/2/2016 2:15:49 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437219 | View | Document | Kroells, Christine | 11/2/2016 2:15:59 PM EDT | |
| 00337464 | View | Document | Kroells, Christine | 11/2/2016 2:16:08 PM EDT | |
| 00339016 | View | Document | Kroells, Christine | 11/2/2016 2:16:27 PM EDT | |
| 00341451 | View | Document | Kroells, Christine | 11/2/2016 2:17:58 PM EDT | |
| 00444364 | View | Document | Kroells, Christine | 11/2/2016 2:18:05 PM EDT | |
| 00444877 | View | Document | Kroells, Christine | 11/2/2016 2:18:23 PM EDT | |
| 00047083 | View | Document | Kroells, Christine | 11/2/2016 2:18:40 PM EDT | |
| 00446543 | View | Document | Kroells, Christine | 11/2/2016 2:18:56 PM EDT | |
| 00450771 | View | Document | Kroells, Christine | 11/2/2016 2:19:06 PM EDT | |
| 00105281 | View | Document | Kroells, Christine | 11/2/2016 2:20:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:26 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:27 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:46 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:46 PM EST | ward |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 12:55:58 PM EST | |
| 00270072 | View | Document | Kroells, Christine | 11/17/2016 12:56:45 PM EST | |
| 00270072 | Update | Document | Kroells, Christine | 11/17/2016 12:57:25 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 12:57:27 PM EST | |
| 00270068 | Update | Document | Kroells, Christine | 11/17/2016 12:57:39 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00380866 | View | Document | Kroells, Christine | 11/17/2016 12:57:44 PM EST | |
| 00380866 | Update | Document | Kroells, Christine | 11/17/2016 12:58:23 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184240\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00380873 | View | Document | Kroells, Christine | 11/17/2016 12:58:23 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 12:58:35 PM EST | |
| 00380889 | View | Document | Kroells, Christine | 11/17/2016 12:59:01 PM EST | |
| 00380890 | View | Document | Kroells, Christine | 11/17/2016 12:59:13 PM EST | |
| 00380891 | View | Document | Kroells, Christine | 11/17/2016 12:59:21 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00380892 | View | Document | Kroells, Christine | 11/17/2016 12:59:29 PM EST | |
| 00380893 | View | Document | Kroells, Christine | 11/17/2016 12:59:37 PM EST | |
| 00380894 | View | Document | Kroells, Christine | 11/17/2016 12:59:45 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 12:59:51 PM EST | |
| 00476129 | View | Document | Kroells, Christine | 11/17/2016 12:59:59 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:00:09 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:00:09 PM EST | ward |
| 00268727 | View | Document | Kroells, Christine | 11/17/2016 1:01:17 PM EST | |
| 00268735 | View | Document | Kroells, Christine | 11/17/2016 1:01:40 PM EST | |
| 00268884 | View | Document | Kroells, Christine | 11/17/2016 1:01:43 PM EST | |
| 00268885 | View | Document | Kroells, Christine | 11/17/2016 1:01:50 PM EST | |
| 00268884 | View | Document | Kroells, Christine | 11/17/2016 1:02:05 PM EST | |
| 00268886 | View | Document | Kroells, Christine | 11/17/2016 1:02:08 PM EST | |
| 00268896 | View | Document | Kroells, Christine | 11/17/2016 1:02:16 PM EST | |
| 00268897 | View | Document | Kroells, Christine | 11/17/2016 1:02:25 PM EST | |
| 00268896 | View | Document | Kroells, Christine | 11/17/2016 1:02:44 PM EST | |
| 00268898 | View | Document | Kroells, Christine | 11/17/2016 1:02:50 PM EST | |
| 00268901 | View | Document | Kroells, Christine | 11/17/2016 1:02:52 PM EST | |
| 00269026 | View | Document | Kroells, Christine | 11/17/2016 1:02:55 PM EST | |
| 00269119 | View | Document | Kroells, Christine | 11/17/2016 1:03:08 PM EST | |
| 00269240 | View | Document | Kroells, Christine | 11/17/2016 1:03:12 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:03:15 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:03:19 PM EST | |
| 00269820 | View | Document | Kroells, Christine | 11/17/2016 1:03:21 PM EST | |
| 00269821 | View | Document | Kroells, Christine | 11/17/2016 1:03:31 PM EST | |
| 00269830 | View | Document | Kroells, Christine | 11/17/2016 1:03:40 PM EST | |
| 00381747 | View | Document | Kroells, Christine | 11/17/2016 1:03:43 PM EST | |
| 00270064 | View | Document | Kroells, Christine | 11/17/2016 1:03:46 PM EST | |
| 00270064 | Update | Document | Kroells, Christine | 11/17/2016 1:04:12 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00270066 | View | Document | Kroells, Christine | 11/17/2016 1:04:13 PM EST | |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 1:04:23 PM EST | |
| 00380866 | View | Document | Kroells, Christine | 11/17/2016 1:04:31 PM EST | |
| 00380873 | View | Document | Kroells, Christine | 11/17/2016 1:04:34 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 1:04:36 PM EST | |
| 00380895 | View | Document | Kroells, Christine | 11/17/2016 1:04:37 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00380896 | View | Document | Kroells, Christine | 11/17/2016 1:04:44 PM EST | |
| 00380895 | View | Document | Kroells, Christine | 11/17/2016 1:04:51 PM EST | |
| 00380895 | Update | Document | Kroells, Christine | 11/17/2016 1:04:58 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</set Choice>\</field>\</auditElement> |
| 00380953 | View | Document | Kroells, Christine | 11/17/2016 1:04:58 PM EST | |
| 00380996 | View | Document | Kroells, Christine | 11/17/2016 1:05:07 PM EST | |
| 00380997 | View | Document | Kroells, Christine | 11/17/2016 1:05:28 PM EST | |
| 00380998 | View | Document | Kroells, Christine | 11/17/2016 1:05:40 PM EST | |
| 00380997 | View | Document | Kroells, Christine | 11/17/2016 1:05:50 PM EST | |
| 00381008 | View | Document | Kroells, Christine | 11/17/2016 1:05:56 PM EST | |
| 00381008 | Update | Document | Kroells, Christine | 11/17/2016 1:06:31 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</set Choice>\</field>\</auditElement> |
| 00381019 | View | Document | Kroells, Christine | 11/17/2016 1:06:31 PM EST | |
| 00381019 | Update | Document | Kroells, Christine | 11/17/2016 1:06:53 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</set Choice>\</field>\</auditElement> |
| 00381055 | View | Document | Kroells, Christine | 11/17/2016 1:06:53 PM EST | |
| 00381206 | View | Document | Kroells, Christine | 11/17/2016 1:07:05 PM EST | |
| 00381216 | View | Document | Kroells, Christine | 11/17/2016 1:07:13 PM EST | |
| 00381225 | View | Document | Kroells, Christine | 11/17/2016 1:07:21 PM EST | |
| 00381277 | View | Document | Kroells, Christine | 11/17/2016 1:07:28 PM EST | |
| 00270156 | View | Document | Kroells, Christine | 11/17/2016 1:07:34 PM EST | |
| 00381870 | View | Document | Kroells, Christine | 11/17/2016 1:07:44 PM EST | |
| 00381873 | View | Document | Kroells, Christine | 11/17/2016 1:07:59 PM EST | |
| 00270164 | View | Document | Kroells, Christine | 11/17/2016 1:08:04 PM EST | |
| 00382379 | View | Document | Kroells, Christine | 11/17/2016 1:08:11 PM EST | |
| 00270177 | View | Document | Kroells, Christine | 11/17/2016 1:08:14 PM EST | |
| 00270179 | View | Document | Kroells, Christine | 11/17/2016 1:08:18 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00270179 | Update | Document | Kroells, Christine | 11/17/2016 1:08:53 PM EST | &lt;auditElement&gt;&lt;field id=''1036720'' type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184250&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00270180 | View | Document | Kroells, Christine | 11/17/2016 1:08:54 PM EST | |
| 00270189 | View | Document | Kroells, Christine | 11/17/2016 1:08:58 PM EST | |
| 00270191 | View | Document | Kroells, Christine | 11/17/2016 1:09:05 PM EST | |
| 00270210 | View | Document | Kroells, Christine | 11/17/2016 1:09:10 PM EST | |
| 00270217 | View | Document | Kroells, Christine | 11/17/2016 1:09:13 PM EST | |
| 00382591 | View | Document | Kroells, Christine | 11/17/2016 1:09:21 PM EST | |
| 00382592 | View | Document | Kroells, Christine | 11/17/2016 1:09:30 PM EST | |
| 00382591 | View | Document | Kroells, Christine | 11/17/2016 1:09:37 PM EST | |
| 00382651 | View | Document | Kroells, Christine | 11/17/2016 1:09:41 PM EST | |
| 00382696 | View | Document | Kroells, Christine | 11/17/2016 1:09:58 PM EST | |
| 00382713 | View | Document | Kroells, Christine | 11/17/2016 1:10:06 PM EST | |
| 00382713 | Update | Document | Kroells, Christine | 11/17/2016 1:10:26 PM EST | &lt;auditElement&gt;&lt;field id=''1036720'' type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184250&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00382752 | View | Document | Kroells, Christine | 11/17/2016 1:10:26 PM EST | |
| 00382775 | View | Document | Kroells, Christine | 11/17/2016 1:10:34 PM EST | |
| 00382803 | View | Document | Kroells, Christine | 11/17/2016 1:10:43 PM EST | |
| 00382805 | View | Document | Kroells, Christine | 11/17/2016 1:10:51 PM EST | |
| 00270445 | View | Document | Kroells, Christine | 11/17/2016 1:10:55 PM EST | |
| 00382854 | View | Document | Kroells, Christine | 11/17/2016 1:11:03 PM EST | |
| 00382855 | View | Document | Kroells, Christine | 11/17/2016 1:11:05 PM EST | |
| 00270499 | View | Document | Kroells, Christine | 11/17/2016 1:11:07 PM EST | |
| 00382930 | View | Document | Kroells, Christine | 11/17/2016 1:11:14 PM EST | |
| 00382965 | View | Document | Kroells, Christine | 11/17/2016 1:11:22 PM EST | |
| 00382970 | View | Document | Kroells, Christine | 11/17/2016 1:11:27 PM EST | |
| 00382989 | View | Document | Kroells, Christine | 11/17/2016 1:11:31 PM EST | |
| 00382995 | View | Document | Kroells, Christine | 11/17/2016 1:11:34 PM EST | |
| 00383005 | View | Document | Kroells, Christine | 11/17/2016 1:11:43 PM EST | |
| 00270527 | View | Document | Kroells, Christine | 11/17/2016 1:11:49 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00270527 | Update | Document | Kroells, Christine | 11/17/2016 1:12:20 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00383061 | View | Document | Kroells, Christine | 11/17/2016 1:12:20 PM EST | |
| 00383199 | View | Document | Kroells, Christine | 11/17/2016 1:12:26 PM EST | |
| 00383237 | View | Document | Kroells, Christine | 11/17/2016 1:12:30 PM EST | |
| 00383269 | View | Document | Kroells, Christine | 11/17/2016 1:12:35 PM EST | |
| 00383276 | View | Document | Kroells, Christine | 11/17/2016 1:12:56 PM EST | |
| 00383327 | View | Document | Kroells, Christine | 11/17/2016 1:13:01 PM EST | |
| 00383394 | View | Document | Kroells, Christine | 11/17/2016 1:13:09 PM EST | |
| 00383468 | View | Document | Kroells, Christine | 11/17/2016 1:13:13 PM EST | |
| 00383792 | View | Document | Kroells, Christine | 11/17/2016 1:13:23 PM EST | |
| 00383829 | View | Document | Kroells, Christine | 11/17/2016 1:14:35 PM EST | |
| 00383830 | View | Document | Kroells, Christine | 11/17/2016 1:14:40 PM EST | |
| 00383834 | View | Document | Kroells, Christine | 11/17/2016 1:14:50 PM EST | |
| 00383871 | View | Document | Kroells, Christine | 11/17/2016 1:14:57 PM EST | |
| 00383881 | View | Document | Kroells, Christine | 11/17/2016 1:15:09 PM EST | |
| 00270931 | View | Document | Kroells, Christine | 11/17/2016 1:15:14 PM EST | |
| 00270933 | View | Document | Kroells, Christine | 11/17/2016 1:15:18 PM EST | |
| 00383888 | View | Document | Kroells, Christine | 11/17/2016 1:15:30 PM EST | |
| 00383891 | View | Document | Kroells, Christine | 11/17/2016 1:15:36 PM EST | |
| 00383893 | View | Document | Kroells, Christine | 11/17/2016 1:15:39 PM EST | |
| 00384009 | View | Document | Kroells, Christine | 11/17/2016 1:15:41 PM EST | |
| 00384012 | View | Document | Kroells, Christine | 11/17/2016 1:15:43 PM EST | |
| 00384359 | View | Document | Kroells, Christine | 11/17/2016 1:15:45 PM EST | |
| 00384012 | View | Document | Kroells, Christine | 11/17/2016 1:15:47 PM EST | |
| 00384359 | View | Document | Kroells, Christine | 11/17/2016 1:16:03 PM EST | |
| 00384467 | View | Document | Kroells, Christine | 11/17/2016 1:16:18 PM EST | |
| 00384573 | View | Document | Kroells, Christine | 11/17/2016 1:16:22 PM EST | |
| 00271050 | View | Document | Kroells, Christine | 11/17/2016 1:16:25 PM EST | |
| 00384667 | View | Document | Kroells, Christine | 11/17/2016 1:16:32 PM EST | |
| 00384683 | View | Document | Kroells, Christine | 11/17/2016 1:16:39 PM EST | |
| 00384842 | View | Document | Kroells, Christine | 11/17/2016 1:16:41 PM EST | |
| 00384879 | View | Document | Kroells, Christine | 11/17/2016 1:16:44 PM EST | |
| 00271136 | View | Document | Kroells, Christine | 11/17/2016 1:16:54 PM EST | |
| 00271138 | View | Document | Kroells, Christine | 11/17/2016 1:16:57 PM EST | |
| 00271140 | View | Document | Kroells, Christine | 11/17/2016 1:17:12 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271138 | View | Document | Kroells, Christine | 11/17/2016 1:17:34 PM EST | |
| 00385081 | View | Document | Kroells, Christine | 11/17/2016 1:17:39 PM EST | |
| 00385099 | View | Document | Kroells, Christine | 11/17/2016 1:17:45 PM EST | |
| 00385132 | View | Document | Kroells, Christine | 11/17/2016 1:17:48 PM EST | |
| 00385147 | View | Document | Kroells, Christine | 11/17/2016 1:17:55 PM EST | |
| 00385228 | View | Document | Kroells, Christine | 11/17/2016 1:18:00 PM EST | |
| 00385297 | View | Document | Kroells, Christine | 11/17/2016 1:18:04 PM EST | |
| 00385353 | View | Document | Kroells, Christine | 11/17/2016 1:18:06 PM EST | |
| 00385614 | View | Document | Kroells, Christine | 11/17/2016 1:18:13 PM EST | |
| 00271366 | View | Document | Kroells, Christine | 11/17/2016 1:18:16 PM EST | |
| 00386211 | View | Document | Kroells, Christine | 11/17/2016 1:18:29 PM EST | |
| 00386753 | View | Document | Kroells, Christine | 11/17/2016 1:18:33 PM EST | |
| 00386758 | View | Document | Kroells, Christine | 11/17/2016 1:18:36 PM EST | |
| 00386872 | View | Document | Kroells, Christine | 11/17/2016 1:18:39 PM EST | |
| 00386889 | View | Document | Kroells, Christine | 11/17/2016 1:18:42 PM EST | |
| 00386892 | View | Document | Kroells, Christine | 11/17/2016 1:18:49 PM EST | |
| 00386934 | View | Document | Kroells, Christine | 11/17/2016 1:18:54 PM EST | |
| 00387222 | View | Document | Kroells, Christine | 11/17/2016 1:18:57 PM EST | |
| 00387223 | View | Document | Kroells, Christine | 11/17/2016 1:20:24 PM EST | |
| 00387223 | Update | Document | Kroells, Christine | 11/17/2016 1:20:44 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</setChoice></field></auditElement>` |
| 00387222 | View | Document | Kroells, Christine | 11/17/2016 1:20:46 PM EST | |
| 00387222 | Update | Document | Kroells, Christine | 11/17/2016 1:20:54 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</setChoice></field></auditElement>` |
| 00271387 | View | Document | Kroells, Christine | 11/17/2016 1:20:55 PM EST | |
| 00387234 | View | Document | Kroells, Christine | 11/17/2016 1:21:10 PM EST | |
| 00387249 | View | Document | Kroells, Christine | 11/17/2016 1:21:22 PM EST | |
| 00271390 | View | Document | Kroells, Christine | 11/17/2016 1:21:32 PM EST | |
| 00271391 | View | Document | Kroells, Christine | 11/17/2016 1:21:34 PM EST | |
| 00271392 | View | Document | Kroells, Christine | 11/17/2016 1:21:36 PM EST | |
| 00271585 | View | Document | Kroells, Christine | 11/17/2016 1:21:39 PM EST | |
| 00271586 | View | Document | Kroells, Christine | 11/17/2016 1:21:41 PM EST | |
| 00271589 | View | Document | Kroells, Christine | 11/17/2016 1:21:48 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271613 | View | Document | Kroells, Christine | 11/17/2016 1:22:10 PM EST | |
| 00387945 | View | Document | Kroells, Christine | 11/17/2016 1:22:14 PM EST | |
| 00271621 | View | Document | Kroells, Christine | 11/17/2016 1:22:19 PM EST | |
| 00271636 | View | Document | Kroells, Christine | 11/17/2016 1:22:26 PM EST | |
| 00271640 | View | Document | Kroells, Christine | 11/17/2016 1:22:30 PM EST | |
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:22:37 PM EST | |
| 00387980 | View | Document | Kroells, Christine | 11/17/2016 1:22:45 PM EST | |
| 00387980 | Update | Document | Kroells, Christine | 11/17/2016 1:23:01 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</set Choice></field></auditElement> |
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:23:03 PM EST | |
| 00387979 | Update | Document | Kroells, Christine | 11/17/2016 1:23:12 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</set Choice></field></auditElement> |
| 00271641 | View | Document | Kroells, Christine | 11/17/2016 1:23:13 PM EST | |
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:23:20 PM EST | |
| 00271641 | View | Document | Kroells, Christine | 11/17/2016 1:23:26 PM EST | |
| 00271645 | View | Document | Kroells, Christine | 11/17/2016 1:23:28 PM EST | |
| 00271645 | Update | Document | Kroells, Christine | 11/17/2016 1:23:48 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</set Choice></field></auditElement> |
| 00271648 | View | Document | Kroells, Christine | 11/17/2016 1:23:48 PM EST | |
| 00271648 | Update | Document | Kroells, Christine | 11/17/2016 1:24:03 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</set Choice></field></auditElement> |
| 00271677 | View | Document | Kroells, Christine | 11/17/2016 1:24:04 PM EST | |
| 00271657 | View | Document | Kroells, Christine | 11/17/2016 1:27:58 PM EST | |
| 00271664 | View | Document | Kroells, Christine | 11/17/2016 1:28:03 PM EST | |
| 00271667 | View | Document | Kroells, Christine | 11/17/2016 1:28:11 PM EST | |
| 00271673 | View | Document | Kroells, Christine | 11/17/2016 1:28:18 PM EST | |
| 00271674 | View | Document | Kroells, Christine | 11/17/2016 1:28:24 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271676 | View | Document | Kroells, Christine | 11/17/2016 1:28:28 PM EST | |
| 00271682 | View | Document | Kroells, Christine | 11/17/2016 1:28:31 PM EST | |
| 00271711 | View | Document | Kroells, Christine | 11/17/2016 1:28:33 PM EST | |
| 00271710 | View | Document | Kroells, Christine | 11/17/2016 1:28:37 PM EST | |
| 00271722 | View | Document | Kroells, Christine | 11/17/2016 1:28:38 PM EST | |
| 00271723 | View | Document | Kroells, Christine | 11/17/2016 1:28:50 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:30:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:30:42 PM EST | ward |
| 00268003 | View | Document | Kroells, Christine | 11/17/2016 1:31:43 PM EST | |
| 00268016 | View | Document | Kroells, Christine | 11/17/2016 1:31:51 PM EST | |
| 00268017 | View | Document | Kroells, Christine | 11/17/2016 1:31:59 PM EST | |
| 00268016 | View | Document | Kroells, Christine | 11/17/2016 1:32:38 PM EST | |
| 00268061 | View | Document | Kroells, Christine | 11/17/2016 1:32:42 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:32:58 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:32:58 PM EST | ward |
| 00385081 | View | Document | Kroells, Christine | 11/17/2016 1:34:02 PM EST | |
| 00385099 | View | Document | Kroells, Christine | 11/17/2016 1:34:13 PM EST | |
| 00385132 | View | Document | Kroells, Christine | 11/17/2016 1:34:44 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:35:34 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:35:34 PM EST | ward |
| 00278511 | View | Document | Kroells, Christine | 11/17/2016 1:36:37 PM EST | |
| 00278513 | View | Document | Kroells, Christine | 11/17/2016 1:37:45 PM EST | |
| 00401817 | View | Document | Kroells, Christine | 11/17/2016 1:38:00 PM EST | |
| 00278562 | View | Document | Kroells, Christine | 11/17/2016 1:38:09 PM EST | |
| 00401834 | View | Document | Kroells, Christine | 11/17/2016 1:38:18 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:39:07 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:39:07 PM EST | ward |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:32 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:40:39 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:41 PM EST | |
| 00269240 | View | Document | Kroells, Christine | 11/17/2016 1:40:44 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:46 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:40:47 PM EST | |
| 00269820 | View | Document | Kroells, Christine | 11/17/2016 1:40:49 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:44:06 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:44:06 PM EST | ward |
| 00397102 | View | Document | Kroells, Christine | 11/17/2016 1:45:02 PM EST | |
| 00275344 | View | Document | Kroells, Christine | 11/17/2016 1:45:14 PM EST | |
| 00275357 | View | Document | Kroells, Christine | 11/17/2016 1:45:20 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00275360 | View | Document | Kroells, Christine | 11/17/2016 1:45:47 PM EST | |
| 00397325 | View | Document | Kroells, Christine | 11/17/2016 1:46:08 PM EST | |
| 00275360 | View | Document | Kroells, Christine | 11/17/2016 1:46:26 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:46:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:46:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:47:14 PM EST | ward |
| 00286683 | View | Document | Kroells, Christine | 11/17/2016 1:47:46 PM EST | |
| 00420283 | View | Document | Kroells, Christine | 11/17/2016 2:28:19 PM EST | |
| 00420325 | View | Document | Kroells, Christine | 11/17/2016 2:28:30 PM EST | |
| 00420327 | View | Document | Kroells, Christine | 11/17/2016 2:28:42 PM EST | |
| 00420365 | View | Document | Kroells, Christine | 11/17/2016 2:28:48 PM EST | |
| 00420366 | View | Document | Kroells, Christine | 11/17/2016 2:29:18 PM EST | |
| 00420365 | View | Document | Kroells, Christine | 11/17/2016 2:29:40 PM EST | |
| 00420404 | View | Document | Kroells, Christine | 11/17/2016 2:30:31 PM EST | |
| 00286848 | View | Document | Kroells, Christine | 11/17/2016 2:30:39 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:31:07 PM EST | ward |
| 00412815 | View | Document | Kroells, Christine | 11/17/2016 2:31:44 PM EST | |
| 00284866 | View | Document | Kroells, Christine | 11/17/2016 2:31:52 PM EST | |
| 00288477 | View | Document | Kroells, Christine | 11/17/2016 2:32:50 PM EST | |
| 00412835 | View | Document | Kroells, Christine | 11/17/2016 2:33:01 PM EST | |
| 00413029 | View | Document | Kroells, Christine | 11/17/2016 2:33:23 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:33:45 PM EST | ward |
| 00285586 | View | Document | Kroells, Christine | 11/17/2016 2:36:22 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:47:28 PM EST | |
| 00285586 | View | Document | Kroells, Christine | 11/17/2016 2:56:30 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:56:33 PM EST | |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:56:34 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:56:54 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:02 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:07 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:14 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:21 PM EST | |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:57:23 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:57:25 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00001088 | Update | Document | Kroells, Christine | | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:57:50 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:53 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:55 PM EST | |
| 00414517 | View | Document | Kroells, Christine | 11/17/2016 2:57:57 PM EST | |
| 00414520 | View | Document | Kroells, Christine | 11/17/2016 2:58:15 PM EST | |
| 00415128 | View | Document | Kroells, Christine | 11/17/2016 2:58:22 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:58:30 PM EST | ward |
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 2:59:37 PM EST | |
| 00419270 | View | Document | Kroells, Christine | 11/17/2016 2:59:47 PM EST | |
| 00419270 | Update | Document | Kroells, Christine | 11/17/2016 3:02:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 3:02:15 PM EST | |
| 00419269 | Update | Document | Kroells, Christine | 11/17/2016 3:02:34 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00419308 | View | Document | Kroells, Christine | 11/17/2016 3:02:34 PM EST | |
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 3:03:01 PM EST | |
| 00419308 | View | Document | Kroells, Christine | 11/17/2016 3:04:08 PM EST | |
| 00003928 | View | Document | Kroells, Christine | 11/17/2016 3:04:26 PM EST | |
| 00003929 | View | Document | Kroells, Christine | 11/17/2016 3:04:34 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00003929 | Update | Document | Kroells, Christine | 11/17/2016 3:06:29 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1037614\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184240\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditEle |
| 00003928 | View | Document | Kroells, Christine | 11/17/2016 3:06:31 PM EST | |
| | | | | | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1037614\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184239\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditEle |
| 00003928 | Update | Document | Kroells, Christine | 11/17/2016 3:07:09 PM EST | |
| 00419429 | View | Document | Kroells, Christine | 11/17/2016 3:07:09 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:17:22 PM EST | ward |
| 00420404 | View | Document | Kroells, Christine | 11/17/2016 3:17:45 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:18:04 PM EST | ward |
| 00424131 | View | Document | Kroells, Christine | 11/17/2016 3:18:49 PM EST | |
| 00424141 | View | Document | Kroells, Christine | 11/17/2016 3:19:02 PM EST | |
| 00287921 | View | Document | Kroells, Christine | 11/17/2016 3:19:15 PM EST | |
| 00287922 | View | Document | Kroells, Christine | 11/17/2016 3:19:26 PM EST | |
| 00287942 | View | Document | Kroells, Christine | 11/17/2016 3:19:31 PM EST | |
| 00287943 | View | Document | Kroells, Christine | 11/17/2016 3:19:32 PM EST | |
| 00287942 | View | Document | Kroells, Christine | 11/17/2016 3:19:38 PM EST | |
| 00287943 | View | Document | Kroells, Christine | 11/17/2016 3:19:42 PM EST | |
| 00287960 | View | Document | Kroells, Christine | 11/17/2016 3:20:19 PM EST | |
| 00424233 | View | Document | Kroells, Christine | 11/17/2016 3:20:30 PM EST | |
| 00006577 | View | Document | Kroells, Christine | 11/17/2016 3:20:33 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:20:44 PM EST | ward |
| 00421213 | View | Document | Kroells, Christine | 11/17/2016 3:21:26 PM EST | |
| 00287037 | View | Document | Kroells, Christine | 11/17/2016 3:21:35 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00287044 | View | Document | Kroells, Christine | 11/17/2016 3:21:41 PM EST | |
| 00287045 | View | Document | Kroells, Christine | 11/17/2016 3:21:46 PM EST | |
| 00287046 | View | Document | Kroells, Christine | 11/17/2016 3:22:10 PM EST | |
| 00421322 | View | Document | Kroells, Christine | 11/17/2016 3:22:15 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00421322 | Update | Document | Kroells, Christine | 11/17/2016 3:22:27 PM EST | |
| 00004972 | View | Document | Kroells, Christine | 11/17/2016 3:22:27 PM EST | |
| 00287068 | View | Document | Kroells, Christine | 11/17/2016 3:22:33 PM EST | |
| 00421400 | View | Document | Kroells, Christine | 11/17/2016 3:22:36 PM EST | |
| 00421406 | View | Document | Kroells, Christine | 11/17/2016 3:22:38 PM EST | |
| 00421407 | View | Document | Kroells, Christine | 11/17/2016 3:22:46 PM EST | |
| 00421407 | Update | Document | Kroells, Christine | 11/17/2016 3:23:03 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00421406 | View | Document | Kroells, Christine | 11/17/2016 3:23:04 PM EST | |
| 00421406 | Update | Document | Kroells, Christine | 11/17/2016 3:23:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00287076 | View | Document | Kroells, Christine | 11/17/2016 3:23:14 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:17:26 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:17:26 PM EST | ward |
| 00287960 | View | Document | Kroells, Christine | 11/18/2016 1:18:45 PM EST | |
| 00288107 | View | Document | Kroells, Christine | 11/18/2016 1:18:59 PM EST | |
| 00288198 | View | Document | Kroells, Christine | 11/18/2016 1:19:04 PM EST | |
| 00288258 | View | Document | Kroells, Christine | 11/18/2016 1:19:05 PM EST | |
| 00288261 | View | Document | Kroells, Christine | 11/18/2016 1:19:07 PM EST | |
| 00288262 | View | Document | Kroells, Christine | 11/18/2016 1:28:14 PM EST | |
| 00288425 | View | Document | Kroells, Christine | 11/18/2016 1:28:16 PM EST | |
| 00288426 | View | Document | Kroells, Christine | 11/18/2016 1:28:18 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:28:23 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:28:23 PM EST | ward |
| 00285013 | View | Document | Kroells, Christine | 11/18/2016 1:29:29 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:06:56 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:06:56 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:07:12 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:07:12 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:10 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:10 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:32:26 PM EST | monahan" AND "mumm" AND "checks |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:32:37 PM EST | monahan" AND "mumm" AND "checks |
| 00393317 | View | Document | Kroells, Christine | 11/28/2016 2:32:45 PM EST | |
| 00273370 | View | Document | Kroells, Christine | 11/28/2016 2:33:56 PM EST | |
| 00274955 | View | Document | Kroells, Christine | 11/28/2016 2:34:27 PM EST | |
| 00277641 | View | Document | Kroells, Christine | 11/28/2016 2:35:05 PM EST | |
| 00277641 | Update | Document | Kroells, Christine | 11/28/2016 2:36:21 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184248\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00315868 | View | Document | Kroells, Christine | 11/28/2016 2:36:21 PM EST | |
| 00315874 | View | Document | Kroells, Christine | 11/28/2016 2:37:09 PM EST | |
| 00433092 | View | Document | Kroells, Christine | 11/28/2016 2:37:34 PM EST | |
| 00433099 | View | Document | Kroells, Christine | 11/28/2016 2:37:40 PM EST | |
| 00433100 | View | Document | Kroells, Christine | 11/28/2016 2:37:43 PM EST | |
| 00318195 | View | Document | Kroells, Christine | 11/28/2016 2:37:45 PM EST | |
| 00318195 | Update | Document | Kroells, Christine | 11/28/2016 2:42:03 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00433813 | View | Document | Kroells, Christine | 11/28/2016 2:42:03 PM EST | |
| 00318309 | View | Document | Kroells, Christine | 11/28/2016 2:42:09 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00318309 | Update | Document | Kroells, Christine | 11/28/2016 2:42:31 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00318331 | View | Document | Kroells, Christine | 11/28/2016 2:42:31 PM EST | |
| 00318331 | Update | Document | Kroells, Christine | 11/28/2016 2:42:50 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00433855 | View | Document | Kroells, Christine | 11/28/2016 2:42:50 PM EST | |
| 00437217 | View | Document | Kroells, Christine | 11/28/2016 2:42:54 PM EST | |
| 00437218 | View | Document | Kroells, Christine | 11/28/2016 2:43:07 PM EST | |
| 00437219 | View | Document | Kroells, Christine | 11/28/2016 2:43:13 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:43:29 PM EST | monahan" AND "mumm" AND "checks |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:43:43 PM EST | monahan" AND "mumm" AND |
| 00384582 | View | Document | Kroells, Christine | 11/28/2016 2:44:05 PM EST | |
| 00385072 | View | Document | Kroells, Christine | 11/28/2016 2:44:45 PM EST | |
| 00385173 | View | Document | Kroells, Christine | 11/28/2016 2:45:24 PM EST | |
| 00271705 | View | Document | Kroells, Christine | 11/28/2016 2:45:36 PM EST | |
| 00390373 | View | Document | Kroells, Christine | 11/28/2016 2:46:06 PM EST | |
| 00391080 | View | Document | Kroells, Christine | 11/28/2016 2:46:19 PM EST | |
| 00391194 | View | Document | Kroells, Christine | 11/28/2016 2:46:44 PM EST | |
| 00391195 | View | Document | Kroells, Christine | 11/28/2016 2:47:02 PM EST | |
| 00391200 | View | Document | Kroells, Christine | 11/28/2016 2:47:18 PM EST | |
| 00391210 | View | Document | Kroells, Christine | 11/28/2016 2:47:27 PM EST | |
| 00272435 | View | Document | Kroells, Christine | 11/28/2016 2:47:31 PM EST | |
| 00393317 | View | Document | Kroells, Christine | 11/28/2016 2:47:34 PM EST | |
| 00393730 | View | Document | Kroells, Christine | 11/28/2016 2:47:50 PM EST | |
| 00393730 | Update | Document | Kroells, Christine | 11/28/2016 2:48:20 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement> |
| 00393998 | View | Document | Kroells, Christine | 11/28/2016 2:48:21 PM EST | |
| 00394032 | View | Document | Kroells, Christine | 11/28/2016 2:48:31 PM EST | |
| 00394038 | View | Document | Kroells, Christine | 11/28/2016 2:48:37 PM EST | |
| 00394042 | View | Document | Kroells, Christine | 11/28/2016 2:48:54 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00394050 | View | Document | Kroells, Christine | 11/28/2016 2:49:13 PM EST | |
| 00395960 | View | Document | Kroells, Christine | 11/28/2016 2:50:40 PM EST | |
| 00396208 | View | Document | Kroells, Christine | 11/28/2016 2:51:00 PM EST | |
| 00398239 | View | Document | Kroells, Christine | 11/28/2016 2:51:07 PM EST | |
| 00277641 | View | Document | Kroells, Christine | 11/28/2016 2:51:28 PM EST | |
| 00399887 | View | Document | Kroells, Christine | 11/28/2016 2:51:45 PM EST | |
| 00399925 | View | Document | Kroells, Christine | 11/28/2016 2:52:38 PM EST | |
| 00399961 | View | Document | Kroells, Christine | 11/28/2016 2:52:51 PM EST | |
| 00400429 | View | Document | Kroells, Christine | 11/28/2016 2:54:17 PM EST | |
| 00401840 | View | Document | Kroells, Christine | 11/28/2016 2:54:24 PM EST | |
| 00402086 | View | Document | Kroells, Christine | 11/28/2016 2:54:30 PM EST | |
| 00284877 | View | Document | Kroells, Christine | 11/28/2016 2:54:34 PM EST | |
| 00416277 | View | Document | Kroells, Christine | 11/28/2016 2:55:21 PM EST | |
| 00419391 | View | Document | Kroells, Christine | 11/28/2016 2:58:12 PM EST | |
| 00421592 | View | Document | Kroells, Christine | 11/28/2016 2:59:23 PM EST | |
| 00422548 | View | Document | Kroells, Christine | 11/28/2016 2:59:29 PM EST | |
| 00423321 | View | Document | Kroells, Christine | 11/28/2016 2:59:37 PM EST | |
| 00424033 | View | Document | Kroells, Christine | 11/28/2016 2:59:50 PM EST | |
| 00423321 | View | Document | Kroells, Christine | 11/28/2016 2:59:53 PM EST | |
| 00424033 | View | Document | Kroells, Christine | 11/28/2016 3:00:04 PM EST | |
| 00426220 | View | Document | Kroells, Christine | 11/28/2016 3:02:14 PM EST | |
| 00426951 | View | Document | Kroells, Christine | 11/28/2016 3:02:23 PM EST | |
| 00427025 | View | Document | Kroells, Christine | 11/28/2016 3:02:27 PM EST | |
| 00427075 | View | Document | Kroells, Christine | 11/28/2016 3:02:30 PM EST | |
| 00428211 | View | Document | Kroells, Christine | 11/28/2016 3:02:34 PM EST | |
| 00428469 | View | Document | Kroells, Christine | 11/28/2016 3:02:38 PM EST | |
| 00428928 | View | Document | Kroells, Christine | 11/28/2016 3:02:41 PM EST | |
| 00429882 | View | Document | Kroells, Christine | 11/28/2016 3:02:52 PM EST | |
| 00429882 | Update | Document | Kroells, Christine | | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184266&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00304649 | View | Document | Kroells, Christine | 11/28/2016 3:03:36 PM EST | |
| 00304650 | View | Document | Kroells, Christine | 11/28/2016 3:03:37 PM EST | |
| 00315606 | View | Document | Kroells, Christine | 11/28/2016 3:03:56 PM EST | |
| 00021599 | View | Document | Kroells, Christine | 11/28/2016 3:04:00 PM EST | |
| 00021606 | View | Document | Kroells, Christine | 11/28/2016 3:04:19 PM EST | |
| 00021613 | View | Document | Kroells, Christine | 11/28/2016 3:04:38 PM EST | |
| | View | Document | Kroells, Christine | 11/28/2016 3:04:40 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00433068 | View | Document | Kroells, Christine | 11/28/2016 3:04:48 PM EST | |
| 00318226 | View | Document | Kroells, Christine | 11/28/2016 3:04:53 PM EST | |
| 00433830 | View | Document | Kroells, Christine | 11/28/2016 3:05:19 PM EST | |
| 00318293 | View | Document | Kroells, Christine | 11/28/2016 3:05:22 PM EST | |
| 00318304 | View | Document | Kroells, Christine | 11/28/2016 3:05:29 PM EST | |
| 00433852 | View | Document | Kroells, Christine | 11/28/2016 3:05:38 PM EST | |
| 00318582 | View | Document | Kroells, Christine | 11/28/2016 3:05:41 PM EST | |
| 00433878 | View | Document | Kroells, Christine | 11/28/2016 3:05:57 PM EST | |
| 00435373 | View | Document | Kroells, Christine | 11/28/2016 3:05:59 PM EST | |
| 00026891 | View | Document | Kroells, Christine | 11/28/2016 3:06:06 PM EST | |
| 00435624 | View | Document | Kroells, Christine | 11/28/2016 3:06:13 PM EST | |
| 00435644 | View | Document | Kroells, Christine | 11/28/2016 3:06:18 PM EST | |
| 00438891 | View | Document | Kroells, Christine | 11/28/2016 3:06:42 PM EST | |
| 00335741 | View | Document | Kroells, Christine | 11/28/2016 3:07:06 PM EST | |
| 00335742 | View | Document | Kroells, Christine | 11/28/2016 3:07:12 PM EST | |
| 00335744 | View | Document | Kroells, Christine | 11/28/2016 3:07:17 PM EST | |
| 00438987 | View | Document | Kroells, Christine | 11/28/2016 3:07:26 PM EST | |
| 00335788 | View | Document | Kroells, Christine | 11/28/2016 3:07:28 PM EST | |
| 00335795 | View | Document | Kroells, Christine | 11/28/2016 3:07:32 PM EST | |
| 00337397 | View | Document | Kroells, Christine | 11/28/2016 3:07:35 PM EST | |
| 00337404 | View | Document | Kroells, Christine | 11/28/2016 3:07:48 PM EST | |
| 00337413 | View | Document | Kroells, Christine | 11/28/2016 3:07:54 PM EST | |
| 00337415 | View | Document | Kroells, Christine | 11/28/2016 3:07:55 PM EST | |
| 00439514 | View | Document | Kroells, Christine | 11/28/2016 3:08:00 PM EST | |
| 00439525 | View | Document | Kroells, Christine | 11/28/2016 3:08:02 PM EST | |
| 00439527 | View | Document | Kroells, Christine | 11/28/2016 3:08:04 PM EST | |
| 00338078 | View | Document | Kroells, Christine | 11/28/2016 3:08:05 PM EST | |
| 00338078 | Update | Document | Kroells, Christine | 11/28/2016 3:09:22 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184256\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\</field>\</auditElement> |
| 00338080 | View | Document | Kroells, Christine | 11/28/2016 3:09:22 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00338080 | Update | Document | Kroells, Christine | 11/28/2016 3:09:40 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00338082 | View | Document | Kroells, Christine | 11/28/2016 3:09:40 PM EST | |
| 00338082 | Update | Document | Kroells, Christine | 11/28/2016 3:09:52 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00338084 | View | Document | Kroells, Christine | 11/28/2016 3:09:52 PM EST | |
| 00338084 | Update | Document | Kroells, Christine | 11/28/2016 3:10:01 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00338088 | View | Document | Kroells, Christine | 11/28/2016 3:10:01 PM EST | |
| 00338088 | Update | Document | Kroells, Christine | 11/28/2016 3:10:09 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00439878 | View | Document | Kroells, Christine | 11/28/2016 3:10:09 PM EST | |
| 00439880 | View | Document | Kroells, Christine | 11/28/2016 3:10:19 PM EST | |
| 00442563 | View | Document | Kroells, Christine | 11/28/2016 3:10:26 PM EST | |
| 00442657 | View | Document | Kroells, Christine | 11/28/2016 3:10:35 PM EST | |
| 00343914 | View | Document | Kroells, Christine | 11/28/2016 3:10:44 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00343914 | Update | Document | | | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement> |
| 00349134 | View | Document | Kroells, Christine | 11/28/2016 3:11:52 PM EST | |
| 00349135 | View | Document | Kroells, Christine | 11/28/2016 3:12:25 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 11/28/2016 3:12:57 PM EST | |
| 00453779 | View | Document | Kroells, Christine | 11/28/2016 3:13:01 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 11/28/2016 3:13:06 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:13:32 PM EST | monahan" AND "mumm" AND |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:13:48 PM EST | reill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:14:03 PM EST | reill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:14:09 PM EST | reil |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:20:57 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:20:57 PM EST | lancia |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:21:10 PM EST | lancia |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:21:36 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:21:37 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:21:41 PM EST | |
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:22:16 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:22:16 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:22:19 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023268 | Update | Document | Kroells, Christine | 11/28/2016 3:22:32 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:22:32 PM EST | |
| 00023287 | View | Document | Kroells, Christine | 11/28/2016 3:22:34 PM EST | |
| 00023287 | Update | Document | Kroells, Christine | 11/28/2016 3:26:28 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023370 | View | Document | Kroells, Christine | 11/28/2016 3:26:28 PM EST | |
| 00023451 | View | Document | Kroells, Christine | 11/28/2016 3:26:31 PM EST | |
| 00023452 | View | Document | Kroells, Christine | 11/28/2016 3:27:08 PM EST | |
| 00023455 | View | Document | Kroells, Christine | 11/28/2016 3:27:11 PM EST | |
| 00023476 | View | Document | Kroells, Christine | 11/28/2016 3:27:12 PM EST | |
| 00023476 | Update | Document | Kroells, Christine | 11/28/2016 3:29:43 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023540 | View | Document | Kroells, Christine | 11/28/2016 3:29:43 PM EST | |
| 00023541 | View | Document | Kroells, Christine | 11/28/2016 3:30:09 PM EST | |
| 00023544 | View | Document | Kroells, Christine | 11/28/2016 3:30:14 PM EST | |
| 00023554 | View | Document | Kroells, Christine | 11/28/2016 3:30:15 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023554 | Update | Document | Kroells, Christine | 11/28/2016 3:30:47 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023555 | View | Document | Kroells, Christine | 11/28/2016 3:30:47 PM EST | |
| 00023558 | View | Document | Kroells, Christine | 11/28/2016 3:30:52 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:30:58 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:30:58 PM EST | lancia |
| 00023554 | View | Document | Kroells, Christine | 11/28/2016 3:31:03 PM EST | |
| 00023554 | Update | Document | Kroells, Christine | 11/28/2016 3:31:17 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184269</setChoice></field></auditElement> |
| 00023555 | View | Document | Kroells, Christine | 11/28/2016 3:31:17 PM EST | |
| 00022652 | View | Document | Kroells, Christine | 11/28/2016 3:31:20 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:31:27 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:31:27 PM EST | lancia |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:31:37 PM EST | |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:31:49 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement> |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:31:49 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:31:51 PM EST | |
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:31:57 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement> |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:31:58 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:32:00 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

## COMPLETE RELATIVITY ACTIVITY LOG

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023268 | Update | Document | Kroells, Christine | 11/28/2016 3:32:14 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:32:16 PM EST | |
| 00023387 | View | Document | Kroells, Christine | 11/28/2016 3:32:18 PM EST | |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:32:22 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:32:23 PM EST | |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:32:25 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:32:27 PM EST | |
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:32:33 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184255</setChoice><unsetChoice>1184256</unsetChoice></field></auditElement> |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:32:34 PM EST | |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:32:36 PM EST | |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:32:41 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184255</setChoice><unsetChoice>1184256</unsetChoice></field></auditElement> |
| 00023232 | View | Document | Kroells, Christine | 11/28/2016 3:32:42 PM EST | |
| 00023099 | View | Document | Kroells, Christine | 11/28/2016 3:32:43 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:32:49 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:32:49 PM EST | lancia |
| 00022652 | View | Document | Kroells, Christine | 11/28/2016 3:32:55 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00022652 | Update | Document | Kroells, Christine | 11/28/2016 3:33:15 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00022653 | View | Document | Kroells, Christine | 11/28/2016 3:33:16 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:33:21 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:33:21 PM EST | lancia |
| 00022997 | View | Document | Kroells, Christine | 11/28/2016 3:33:57 PM EST | |
| 00022997 | Update | Document | Kroells, Christine | 11/28/2016 3:34:33 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023037 | View | Document | Kroells, Christine | 11/28/2016 3:34:33 PM EST | |
| 00023037 | Update | Document | Kroells, Christine | 11/28/2016 3:35:09 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023042 | View | Document | Kroells, Christine | 11/28/2016 3:35:09 PM EST | |
| 00023055 | View | Document | Kroells, Christine | 11/28/2016 3:35:15 PM EST | |
| 00023099 | View | Document | Kroells, Christine | 11/28/2016 3:35:16 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:35:20 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:35:20 PM EST | lancia |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027091 | View | Document | Kroells, Christine | 11/28/2016 3:42:00 PM EST | |
| 00027091 | Update | Document | Kroells, Christine | 11/28/2016 3:43:02 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00027092 | View | Document | Kroells, Christine | 11/28/2016 3:43:02 PM EST | |
| 00027103 | View | Document | Kroells, Christine | 11/28/2016 3:43:06 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:10 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:10 PM EST | lancia |
| 00027092 | View | Document | Kroells, Christine | 11/28/2016 3:43:21 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:58 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:58 PM EST | lancia |
| 00027113 | View | Document | Kroells, Christine | 11/28/2016 3:46:09 PM EST | |
| 00027115 | View | Document | Kroells, Christine | 11/28/2016 3:46:22 PM EST | |
| 00027129 | View | Document | Kroells, Christine | 11/28/2016 3:46:23 PM EST | |
| 00027134 | View | Document | Kroells, Christine | 11/28/2016 3:46:27 PM EST | |
| 00027195 | View | Document | Kroells, Christine | 11/28/2016 3:46:28 PM EST | |
| 00027212 | View | Document | Kroells, Christine | 11/28/2016 3:46:30 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:32 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:32 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:43 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:43 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:52 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:52 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:00 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:00 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:13 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:13 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:23 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:23 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:36 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:36 PM EST | monahan |
| 00027212 | View | Document | Kroells, Christine | 11/28/2016 3:50:16 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027212 | Update | Document | Kroells, Christine | 11/28/2016 3:53:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324408 | View | Document | Kroells, Christine | 11/28/2016 3:53:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324408 | Update | Document | Kroells, Christine | 11/28/2016 3:54:25 PM EST | |
| 00324411 | View | Document | Kroells, Christine | 11/28/2016 3:54:26 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:07:50 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:07:50 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:05 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:05 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:12 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:12 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:16 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:17 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:21 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:21 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:25 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:26 AM EST | monahan |
| 00324455 | View | Document | Kroells, Christine | 11/29/2016 8:10:01 AM EST | |
| 00324448 | View | Document | Kroells, Christine | 11/29/2016 8:10:12 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324448 | Update | Document | Kroells, Christine | 11/29/2016 8:11:30 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184246</setChoice><setChoice>1184237</setChoice><setChoice>1184249</setChoice></field></auditEle` |
| 00324455 | View | Document | Kroells, Christine | 11/29/2016 8:11:30 AM EST | |
| 00324460 | View | Document | Kroells, Christine | 11/29/2016 8:11:36 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1037614</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice></field></auditEle` |
| 00324460 | Update | Document | Kroells, Christine | 11/29/2016 8:14:31 AM EST | |
| 00324461 | View | Document | Kroells, Christine | 11/29/2016 8:14:31 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice></field></audittElement>` |
| 00324461 | Update | Document | Kroells, Christine | 11/29/2016 8:15:31 AM EST | |
| 00324464 | View | Document | Kroells, Christine | 11/29/2016 8:15:31 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324464 | Update | Document | Kroells, Christine | 11/29/2016 8:20:12 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324467 | View | Document | Kroells, Christine | 11/29/2016 8:20:12 AM EST | |
| 00324468 | View | Document | Kroells, Christine | 11/29/2016 8:20:45 AM EST | |
| 00324469 | View | Document | Kroells, Christine | 11/29/2016 8:21:04 AM EST | |
| 00324469 | Update | Document | Kroells, Christine | 11/29/2016 8:21:55 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324468 | View | Document | Kroells, Christine | 11/29/2016 8:21:57 AM EST | |
| 00324468 | Update | Document | Kroells, Christine | 11/29/2016 8:22:09 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324470 | View | Document | Kroells, Christine | 11/29/2016 8:22:09 AM EST | |
| 00324471 | View | Document | Kroells, Christine | 11/29/2016 8:22:26 AM EST | |
| 00324499 | View | Document | Kroells, Christine | 11/29/2016 8:22:39 AM EST | |
| 00324499 | Update | Document | Kroells, Christine | 11/29/2016 8:24:29 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditEle |
| 00324502 | View | Document | Kroells, Christine | 11/29/2016 8:24:29 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324502 | Update | Document | Kroells, Christine | 11/29/2016 8:25:29 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1037614\</setChoice\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\</field\>\</auditElement\> |
| 00324507 | View | Document | Kroells, Christine | 11/29/2016 8:25:29 AM EST | |
| 00324507 | Update | Document | Kroells, Christine | 11/29/2016 8:28:33 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\</field\>\</auditElement\> |
| 00324510 | View | Document | Kroells, Christine | 11/29/2016 8:28:33 AM EST | |
| 00324512 | View | Document | Kroells, Christine | 11/29/2016 8:28:50 AM EST | |
| 00435996 | View | Document | Kroells, Christine | 11/29/2016 8:29:01 AM EST | |
| 00435996 | Update | Document | Kroells, Christine | 11/29/2016 8:32:36 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184246\</setChoice\>\<setChoice\>1184237\</setChoice\>\<setChoice\>1184249\</setChoice\>\</field\>\</auditElement\> |
| 00435997 | View | Document | Kroells, Christine | 11/29/2016 8:32:36 AM EST | |
| 00436001 | View | Document | Kroells, Christine | 11/29/2016 8:33:23 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436001 | Update | | | | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00436002 | View | Document | Kroells, Christine | 11/29/2016 8:34:23 AM EST | |
| 00436003 | View | Document | Kroells, Christine | 11/29/2016 8:34:30 AM EST | |
| 00324531 | View | Document | Kroells, Christine | 11/29/2016 8:34:43 AM EST | |
| 00324531 | Update | Document | Kroells, Christine | 11/29/2016 8:35:20 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324536 | View | Document | Kroells, Christine | 11/29/2016 8:35:20 AM EST | |
| 00324536 | Update | Document | Kroells, Christine | 11/29/2016 8:37:29 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324541 | View | Document | Kroells, Christine | 11/29/2016 8:37:29 AM EST | |
| 00324546 | View | Document | Kroells, Christine | 11/29/2016 8:37:37 AM EST | |
| 00324547 | View | Document | Kroells, Christine | 11/29/2016 8:38:25 AM EST | |
| 00324558 | View | Document | Kroells, Christine | 11/29/2016 8:38:34 AM EST | |
| 00324561 | View | Document | Kroells, Christine | 11/29/2016 8:38:58 AM EST | |
| 00324565 | View | Document | Kroells, Christine | 11/29/2016 8:39:07 AM EST | |
| 00436004 | View | Document | Kroells, Christine | 11/29/2016 8:39:09 AM EST | |
| 00436006 | View | Document | Kroells, Christine | 11/29/2016 8:39:20 AM EST | |
| 00436007 | View | Document | Kroells, Christine | 11/29/2016 8:39:24 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436008 | View | Document | Kroells, Christine | 11/29/2016 8:39:29 AM EST | |
| 00436009 | View | Document | Kroells, Christine | 11/29/2016 8:39:33 AM EST | |
| 00436011 | View | Document | Kroells, Christine | 11/29/2016 8:39:58 AM EST | |
| 00436012 | View | Document | Kroells, Christine | 11/29/2016 8:40:10 AM EST | |
| 00324572 | View | Document | Kroells, Christine | 11/29/2016 8:40:12 AM EST | |
| 00324574 | View | Document | Kroells, Christine | 11/29/2016 8:40:14 AM EST | |
| 00324580 | View | Document | Kroells, Christine | 11/29/2016 8:40:37 AM EST | |
| 00324591 | View | Document | Kroells, Christine | 11/29/2016 8:40:40 AM EST | |
| 00324597 | View | Document | Kroells, Christine | 11/29/2016 8:40:53 AM EST | |
| 00324605 | View | Document | Kroells, Christine | 11/29/2016 8:41:01 AM EST | |
| 00324609 | View | Document | Kroells, Christine | 11/29/2016 8:41:03 AM EST | |
| 00324613 | View | Document | Kroells, Christine | 11/29/2016 8:41:05 AM EST | |
| 00324609 | View | Document | Kroells, Christine | 11/29/2016 8:41:10 AM EST | |
| 00324613 | View | Document | Kroells, Christine | 11/29/2016 8:41:17 AM EST | |
| 00324621 | View | Document | Kroells, Christine | 11/29/2016 8:41:25 AM EST | |
| 00324626 | View | Document | Kroells, Christine | 11/29/2016 8:41:34 AM EST | |
| 00324631 | View | Document | Kroells, Christine | 11/29/2016 8:41:42 AM EST | |
| 00324636 | View | Document | Kroells, Christine | 11/29/2016 8:41:53 AM EST | |
| 00324646 | View | Document | Kroells, Christine | 11/29/2016 8:41:57 AM EST | |
| 00324650 | View | Document | Kroells, Christine | 11/29/2016 8:42:01 AM EST | |
| 00324665 | View | Document | Kroells, Christine | 11/29/2016 8:42:10 AM EST | |
| 00324669 | View | Document | Kroells, Christine | 11/29/2016 8:42:14 AM EST | |
| 00324675 | View | Document | Kroells, Christine | 11/29/2016 8:42:28 AM EST | |
| 00324677 | View | Document | Kroells, Christine | 11/29/2016 8:42:31 AM EST | |
| 00324679 | View | Document | Kroells, Christine | 11/29/2016 8:42:32 AM EST | |
| 00436014 | View | Document | Kroells, Christine | 11/29/2016 8:42:34 AM EST | |
| 00436015 | View | Document | Kroells, Christine | 11/29/2016 8:42:36 AM EST | |
| 00436016 | View | Document | Kroells, Christine | 11/29/2016 8:42:37 AM EST | |
| 00027240 | View | Document | Kroells, Christine | 11/29/2016 8:42:39 AM EST | |
| 00027241 | View | Document | Kroells, Christine | 11/29/2016 8:42:54 AM EST | |
| 00027240 | View | Document | Kroells, Christine | 11/29/2016 8:43:29 AM EST | |
| 00324683 | View | Document | Kroells, Christine | 11/29/2016 8:43:34 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324683 | Update | Document | Kroells, Christine | | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184266&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324715 | View | Document | Kroells, Christine | 11/29/2016 8:44:31 AM EST | |
| 00324718 | View | Document | Kroells, Christine | 11/29/2016 8:44:31 AM EST | |
| 00324802 | View | Document | Kroells, Christine | 11/29/2016 8:44:46 AM EST | |
| 00324718 | View | Document | Kroells, Christine | 11/29/2016 8:44:55 AM EST | |
| | | | | 11/29/2016 8:44:58 AM EST | |
| 00324718 | Update | Document | Kroells, Christine | 11/29/2016 8:45:09 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324802 | View | Document | Kroells, Christine | 11/29/2016 8:45:09 AM EST | |
| 00324802 | Update | Document | Kroells, Christine | 11/29/2016 8:53:28 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184251&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324809 | View | Document | Kroells, Christine | 11/29/2016 8:53:29 AM EST | |
| 00324813 | View | Document | Kroells, Christine | 11/29/2016 8:53:36 AM EST | |
| 00324820 | View | Document | Kroells, Christine | 11/29/2016 8:54:18 AM EST | |
| 00324820 | Update | Document | Kroells, Christine | 11/29/2016 8:55:11 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 8:55:11 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324829 | Update | Document | Kroells, Christine | 11/29/2016 8:57:09 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324831 | View | Document | Kroells, Christine | 11/29/2016 8:57:10 AM EST | |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 8:57:17 AM EST | |
| 00324830 | View | Document | Kroells, Christine | 11/29/2016 9:03:16 AM EST | |
| 00324830 | Update | Document | Kroells, Christine | 11/29/2016 9:04:51 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditEle |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 9:04:52 AM EST | |
| 00324829 | Update | Document | Kroells, Christine | 11/29/2016 9:05:17 AM EST | <auditElement><field id="1037614" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324831 | View | Document | Kroells, Christine | 11/29/2016 9:05:17 AM EST | |
| 00324846 | View | Document | Kroells, Christine | 11/29/2016 9:07:11 AM EST | |
| 00324860 | View | Document | Kroells, Christine | 11/29/2016 9:07:18 AM EST | |
| 00324860 | Update | Document | Kroells, Christine | 11/29/2016 9:07:51 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324871 | View | Document | Kroells, Christine | 11/29/2016 9:07:52 AM EST | |
| 00324892 | View | Document | Kroells, Christine | 11/29/2016 9:08:03 AM EST | |
| 00324907 | View | Document | Kroells, Christine | 11/29/2016 9:08:15 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436018 | View | Document | Kroells, Christine | 11/29/2016 9:08:29 AM EST | |
| 00436020 | View | Document | Kroells, Christine | 11/29/2016 9:08:31 AM EST | |
| 00436021 | View | Document | Kroells, Christine | 11/29/2016 9:08:33 AM EST | |
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:09:07 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:09:20 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:09:27 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:09:36 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:09:40 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:09:44 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:09:47 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:09:54 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:09:58 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:10:23 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:10:27 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:10:31 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:10:37 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:10:40 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184246</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00436056 | Update | Document | Kroells, Christine | 11/29/2016 9:11:06 AM EST | |
| 00436059 | View | Document | Kroells, Christine | 11/29/2016 9:11:07 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:11:12 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:11:14 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:11:15 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:11:17 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:11:19 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:11:20 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:11:22 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:11:25 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:11:28 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:11:30 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:11:32 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:11:33 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:11:36 AM EST | |
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:11:39 AM EST | |
| 00436021 | View | Document | Kroells, Christine | 11/29/2016 9:11:41 AM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436021 | Update | Document | Kroells, Christine | 11/29/2016 9:12:07 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184246\</setChoice\>\<setChoice\>1184237\</setChoice\>\<setChoice\>1184249\</setChoice\>\</field\>\</auditElement\> |
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:12:07 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:12:10 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:12:12 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:12:13 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:12:14 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:12:15 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:12:16 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:12:16 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:12:17 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:12:18 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:12:19 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:12:20 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:12:22 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:12:23 AM EST | |
| 00436059 | View | Document | Kroells, Christine | 11/29/2016 9:12:25 AM EST | |
| 00436060 | View | Document | Kroells, Christine | 11/29/2016 9:12:26 AM EST | |
| 00324967 | View | Document | Kroells, Christine | 11/29/2016 9:12:33 AM EST | |
| 00324968 | View | Document | Kroells, Christine | 11/29/2016 9:12:37 AM EST | |
| 00324969 | View | Document | Kroells, Christine | 11/29/2016 9:12:40 AM EST | |
| 00324970 | View | Document | Kroells, Christine | 11/29/2016 9:13:05 AM EST | |
| 00324969 | View | Document | Kroells, Christine | 11/29/2016 9:13:08 AM EST | |
| 00324969 | Update | Document | Kroells, Christine | 11/29/2016 9:13:29 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184243\</setChoice\>\</field\>\</auditElement\> |
| 00324970 | View | Document | Kroells, Christine | 11/29/2016 9:13:29 AM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324970 | Update | Document | Kroells, Christine | 11/29/2016 9:14:15 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324971 | View | Document | Kroells, Christine | 11/29/2016 9:14:16 AM EST | |
| 00324971 | Update | Document | Kroells, Christine | 11/29/2016 9:15:09 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324973 | View | Document | Kroells, Christine | 11/29/2016 9:15:09 AM EST | |
| 00324974 | View | Document | Kroells, Christine | 11/29/2016 9:15:14 AM EST | |
| 00324975 | View | Document | Kroells, Christine | 11/29/2016 9:15:16 AM EST | |
| 00324977 | View | Document | Kroells, Christine | 11/29/2016 9:15:18 AM EST | |
| 00324979 | View | Document | Kroells, Christine | 11/29/2016 9:15:19 AM EST | |
| 00325134 | View | Document | Kroells, Christine | 11/29/2016 9:15:21 AM EST | |
| 00325135 | View | Document | Kroells, Christine | 11/29/2016 9:15:29 AM EST | |
| 00325137 | View | Document | Kroells, Christine | 11/29/2016 9:15:32 AM EST | |
| 00325143 | View | Document | Kroells, Christine | 11/29/2016 9:15:34 AM EST | |
| 00325143 | Update | Document | Kroells, Christine | 11/29/2016 9:18:09 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice></field></auditElement> |
| 00325149 | View | Document | Kroells, Christine | 11/29/2016 9:18:09 AM EST | |
| 00325149 | Update | Document | Kroells, Christine | 11/29/2016 9:18:38 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436061 | View | Document | Kroells, Christine | 11/29/2016 9:18:38 AM EST | |
| 00436062 | View | Document | Kroells, Christine | 11/29/2016 9:18:56 AM EST | |
| 00436063 | View | Document | Kroells, Christine | 11/29/2016 9:19:10 AM EST | |
| 00436064 | View | Document | Kroells, Christine | 11/29/2016 9:19:13 AM EST | |
| 00436066 | View | Document | Kroells, Christine | 11/29/2016 9:19:16 AM EST | |
| 00436068 | View | Document | Kroells, Christine | 11/29/2016 9:19:20 AM EST | |
| 00436070 | View | Document | Kroells, Christine | 11/29/2016 9:19:24 AM EST | |
| 00436072 | View | Document | Kroells, Christine | 11/29/2016 9:19:26 AM EST | |
| 00436074 | View | Document | Kroells, Christine | 11/29/2016 9:19:39 AM EST | |
| 00436075 | View | Document | Kroells, Christine | 11/29/2016 9:19:41 AM EST | |
| 00436084 | View | Document | Kroells, Christine | 11/29/2016 9:19:43 AM EST | |
| 00436099 | View | Document | Kroells, Christine | 11/29/2016 9:19:45 AM EST | |
| 00436101 | View | Document | Kroells, Christine | 11/29/2016 9:19:50 AM EST | |
| 00436103 | View | Document | Kroells, Christine | 11/29/2016 9:19:52 AM EST | |
| 00325170 | View | Document | Kroells, Christine | 11/29/2016 9:19:53 AM EST | |
| 00325185 | View | Document | Kroells, Christine | 11/29/2016 9:19:57 AM EST | |
| 00325199 | View | Document | Kroells, Christine | 11/29/2016 9:20:02 AM EST | |
| 00325185 | View | Document | Kroells, Christine | 11/29/2016 9:20:07 AM EST | |
| 00325199 | View | Document | Kroells, Christine | 11/29/2016 9:20:20 AM EST | |
| 00325200 | View | Document | Kroells, Christine | 11/29/2016 9:20:26 AM EST | |
| 00325204 | View | Document | Kroells, Christine | 11/29/2016 9:20:32 AM EST | |
| 00436106 | View | Document | Kroells, Christine | 11/29/2016 9:20:37 AM EST | |
| 00436109 | View | Document | Kroells, Christine | 11/29/2016 9:20:50 AM EST | |
| 00436128 | View | Document | Kroells, Christine | 11/29/2016 9:20:54 AM EST | |
| 00436128 | Update | Document | Kroells, Christine | 11/29/2016 9:24:26 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice>1184269</setChoice></field></auditElement> |
| 00436130 | View | Document | Kroells, Christine | 11/29/2016 9:24:27 AM EST | |
| 00436133 | View | Document | Kroells, Christine | 11/29/2016 9:24:56 AM EST | |
| 00436146 | View | Document | Kroells, Christine | 11/29/2016 9:25:03 AM EST | |
| 00436153 | View | Document | Kroells, Christine | 11/29/2016 9:25:13 AM EST | |
| 00027355 | View | Document | Kroells, Christine | 11/29/2016 9:25:15 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027355 | Update | Document | Kroells, Christine | 11/29/2016 9:26:13 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/set Choice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00027365 | View | Document | Kroells, Christine | 11/29/2016 9:26:13 AM EST | |
| 00325236 | View | Document | Kroells, Christine | 11/29/2016 9:26:20 AM EST | |
| 00325238 | View | Document | Kroells, Christine | 11/29/2016 9:26:24 AM EST | |
| 00325279 | View | Document | Kroells, Christine | 11/29/2016 9:26:27 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:26:34 AM EST | |
| 00325291 | View | Document | Kroells, Christine | 11/29/2016 9:27:16 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:27:38 AM EST | |
| 00325293 | View | Document | Kroells, Christine | 11/29/2016 9:27:57 AM EST | |
| 00325294 | View | Document | Kroells, Christine | 11/29/2016 9:28:11 AM EST | |
| 00325295 | View | Document | Kroells, Christine | 11/29/2016 9:28:26 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:29:03 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:29:43 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:32:04 AM EST | |
| 00325292 | Update | Document | Kroells, Christine | 11/29/2016 9:36:09 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184254&lt;/set Choice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00325293 | View | Document | Kroells, Christine | 11/29/2016 9:36:10 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:36:16 AM EST | |
| 00325290 | Update | Document | Kroells, Christine | 11/29/2016 9:36:41 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184254&lt;/set Choice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00325300 | View | Document | Kroells, Christine | 11/29/2016 9:36:42 AM EST | |
| 00325310 | View | Document | Kroells, Christine | 11/29/2016 9:36:48 AM EST | |
| 00436169 | View | Document | Kroells, Christine | 11/29/2016 9:36:51 AM EST | |
| 00436170 | View | Document | Kroells, Christine | 11/29/2016 9:37:01 AM EST | |
| 00436171 | View | Document | Kroells, Christine | 11/29/2016 9:37:04 AM EST | |
| 00436172 | View | Document | Kroells, Christine | 11/29/2016 9:37:07 AM EST | |
| 00436173 | View | Document | Kroells, Christine | 11/29/2016 9:37:11 AM EST | |
| 00436175 | View | Document | Kroells, Christine | 11/29/2016 9:37:32 AM EST | |
| 00325333 | View | Document | Kroells, Christine | 11/29/2016 9:37:42 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00325335 | View | Document | Kroells, Christine | 11/29/2016 9:38:39 AM EST | |
| 00325337 | View | Document | Kroells, Christine | 11/29/2016 9:38:46 AM EST | |
| 00436177 | View | Document | Kroells, Christine | 11/29/2016 9:38:51 AM EST | |
| 00436178 | View | Document | Kroells, Christine | 11/29/2016 9:38:57 AM EST | |
| 00436180 | View | Document | Kroells, Christine | 11/29/2016 9:39:01 AM EST | |
| 00027462 | View | Document | Kroells, Christine | 11/29/2016 9:39:16 AM EST | |
| 00027474 | View | Document | Kroells, Christine | 11/29/2016 9:39:22 AM EST | |
| 00027477 | View | Document | Kroells, Christine | 11/29/2016 9:39:26 AM EST | |
| 00325342 | View | Document | Kroells, Christine | 11/29/2016 9:39:35 AM EST | |
| 00325345 | View | Document | Kroells, Christine | 11/29/2016 9:39:38 AM EST | |
| 00325348 | View | Document | Kroells, Christine | 11/29/2016 9:39:41 AM EST | |
| 00325351 | View | Document | Kroells, Christine | 11/29/2016 9:39:43 AM EST | |
| 00325354 | View | Document | Kroells, Christine | 11/29/2016 9:39:45 AM EST | |
| 00325357 | View | Document | Kroells, Christine | 11/29/2016 9:39:47 AM EST | |
| 00325360 | View | Document | Kroells, Christine | 11/29/2016 9:39:49 AM EST | |
| 00325365 | View | Document | Kroells, Christine | 11/29/2016 9:39:55 AM EST | |
| 00325370 | View | Document | Kroells, Christine | 11/29/2016 9:39:58 AM EST | |
| 00325405 | View | Document | Kroells, Christine | 11/29/2016 9:40:00 AM EST | |
| 00325422 | View | Document | Kroells, Christine | 11/29/2016 9:40:02 AM EST | |
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 9:40:05 AM EST | |
| 00325422 | View | Document | Kroells, Christine | 11/29/2016 9:41:01 AM EST | |
| 00325405 | View | Document | Kroells, Christine | 11/29/2016 9:41:02 AM EST | |
| 00325370 | View | Document | Kroells, Christine | 11/29/2016 9:41:04 AM EST | |
| 00325365 | View | Document | Kroells, Christine | 11/29/2016 9:41:05 AM EST | |
| 00325360 | View | Document | Kroells, Christine | 11/29/2016 9:41:07 AM EST | |
| 00325357 | View | Document | Kroells, Christine | 11/29/2016 9:41:08 AM EST | |
| 00325354 | View | Document | Kroells, Christine | 11/29/2016 9:41:10 AM EST | |
| 00325351 | View | Document | Kroells, Christine | 11/29/2016 9:41:12 AM EST | |
| 00325348 | View | Document | Kroells, Christine | 11/29/2016 9:41:14 AM EST | |
| 00325345 | View | Document | Kroells, Christine | 11/29/2016 9:41:16 AM EST | |
| 00325342 | View | Document | Kroells, Christine | 11/29/2016 9:41:18 AM EST | |
| 00027477 | View | Document | Kroells, Christine | 11/29/2016 9:41:20 AM EST | |
| 00027474 | View | Document | Kroells, Christine | 11/29/2016 9:41:22 AM EST | |
| 00027462 | View | Document | Kroells, Christine | 11/29/2016 9:41:24 AM EST | |
| 00436180 | View | Document | Kroells, Christine | 11/29/2016 9:41:27 AM EST | |
| 00436178 | View | Document | Kroells, Christine | 11/29/2016 9:41:29 AM EST | |
| 00436177 | View | Document | Kroells, Christine | 11/29/2016 9:41:32 AM EST | |
| 00325337 | View | Document | Kroells, Christine | 11/29/2016 9:41:35 AM EST | |
| 00325335 | View | Document | Kroells, Christine | 11/29/2016 9:41:36 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00325333 | View | Document | Kroells, Christine | 11/29/2016 9:41:38 AM EST | |
| 00436175 | View | Document | Kroells, Christine | 11/29/2016 9:41:40 AM EST | |
| 00436173 | View | Document | Kroells, Christine | 11/29/2016 9:41:43 AM EST | |
| 00436172 | View | Document | Kroells, Christine | 11/29/2016 9:41:45 AM EST | |
| 00436171 | View | Document | Kroells, Christine | 11/29/2016 9:41:47 AM EST | |
| 00436170 | View | Document | Kroells, Christine | 11/29/2016 9:41:50 AM EST | |
| 00436169 | View | Document | Kroells, Christine | 11/29/2016 9:41:52 AM EST | |
| 00325310 | View | Document | Kroells, Christine | 11/29/2016 9:41:54 AM EST | |
| 00325300 | View | Document | Kroells, Christine | 11/29/2016 9:41:57 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:41:59 AM EST | |
| 00325291 | View | Document | Kroells, Christine | 11/29/2016 9:42:26 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:42:44 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:47:28 AM EST | |
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 9:47:41 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:22 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:22 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:31 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:31 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:35 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:35 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:38 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:38 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:41 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:41 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:45 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:45 AM EST | monahan |
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 11:02:00 AM EST | |
| 00325424 | Update | Document | Kroells, Christine | 11/29/2016 11:03:03 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00325425 | View | Document | Kroells, Christine | 11/29/2016 11:03:03 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00325425 | Update | Document | Kroells, Christine | | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00325440 | View | Document | Kroells, Christine | 11/29/2016 11:03:46 AM EST | |
| 00325454 | View | Document | Kroells, Christine | 11/29/2016 11:04:18 AM EST | |
| 00436183 | View | Document | Kroells, Christine | 11/29/2016 11:04:22 AM EST | |
| 00436186 | View | Document | Kroells, Christine | 11/29/2016 11:04:28 AM EST | |
| 00436189 | View | Document | Kroells, Christine | 11/29/2016 11:04:33 AM EST | |
| 00436191 | View | Document | Kroells, Christine | 11/29/2016 11:04:41 AM EST | |
| 00436193 | View | Document | Kroells, Christine | 11/29/2016 11:05:45 AM EST | |
| 00436197 | View | Document | Kroells, Christine | 11/29/2016 11:05:50 AM EST | |
| 00436201 | View | Document | Kroells, Christine | 11/29/2016 11:05:53 AM EST | |
| 00436211 | View | Document | Kroells, Christine | 11/29/2016 11:07:33 AM EST | |
| 00436219 | View | Document | Kroells, Christine | 11/29/2016 11:07:39 AM EST | |
| 00436223 | View | Document | Kroells, Christine | 11/29/2016 11:07:44 AM EST | |
| 00436231 | View | Document | Kroells, Christine | 11/29/2016 11:07:52 AM EST | |
| 00436232 | View | Document | Kroells, Christine | 11/29/2016 11:07:56 AM EST | |
| 00027489 | View | Document | Kroells, Christine | 11/29/2016 11:08:11 AM EST | |
| 00325886 | View | Document | Kroells, Christine | 11/29/2016 11:08:20 AM EST | |
| 00326038 | View | Document | Kroells, Christine | 11/29/2016 11:08:25 AM EST | |
| 00326039 | View | Document | Kroells, Christine | 11/29/2016 11:08:32 AM EST | |
| 00326041 | View | Document | Kroells, Christine | 11/29/2016 11:08:55 AM EST | |
| 00326041 | Update | Document | Kroells, Christine | 11/29/2016 11:10:14 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184273\</setChoice\>\</field\>\</auditElement\> |
| 00326039 | View | Document | Kroells, Christine | 11/29/2016 11:10:16 AM EST | |
| 00326039 | Update | Document | Kroells, Christine | 11/29/2016 11:10:25 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184273\</setChoice\>\</field\>\</auditElement\> |
| 00326050 | View | Document | Kroells, Christine | 11/29/2016 11:10:25 AM EST | |
| 00326054 | View | Document | Kroells, Christine | 11/29/2016 11:10:32 AM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00326090 | View | Document | Kroells, Christine | 11/29/2016 11:10:34 AM EST | |
| 00326102 | View | Document | Kroells, Christine | 11/29/2016 11:10:38 AM EST | |
| 00436233 | View | Document | Kroells, Christine | 11/29/2016 11:10:40 AM EST | |
| 00436235 | View | Document | Kroells, Christine | 11/29/2016 11:10:43 AM EST | |
| 00436236 | View | Document | Kroells, Christine | 11/29/2016 11:10:46 AM EST | |
| 00436244 | View | Document | Kroells, Christine | 11/29/2016 11:10:48 AM EST | |
| 00436255 | View | Document | Kroells, Christine | 11/29/2016 11:10:53 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184273\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184238\</setChoice\>\</field\>\</auditElement\> |
| 00436255 | Update | Document | Kroells, Christine | 11/29/2016 11:11:17 AM EST | |
| 00436256 | View | Document | Kroells, Christine | 11/29/2016 11:11:17 AM EST | |
| 00436257 | View | Document | Kroells, Christine | 11/29/2016 11:11:23 AM EST | |
| 00436261 | View | Document | Kroells, Christine | 11/29/2016 11:11:25 AM EST | |
| 00436265 | View | Document | Kroells, Christine | 11/29/2016 11:11:41 AM EST | |
| 00436266 | View | Document | Kroells, Christine | 11/29/2016 11:12:16 AM EST | |
| 00436270 | View | Document | Kroells, Christine | 11/29/2016 11:12:26 AM EST | |
| 00326130 | View | Document | Kroells, Christine | 11/29/2016 11:12:30 AM EST | |
| 00326131 | View | Document | Kroells, Christine | 11/29/2016 11:12:44 AM EST | |
| 00326133 | View | Document | Kroells, Christine | 11/29/2016 11:12:53 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00326133 | Update | Document | Kroells, Christine | 11/29/2016 11:13:40 AM EST | |
| 00326134 | View | Document | Kroells, Christine | 11/29/2016 11:13:40 AM EST | |
| 00326135 | View | Document | Kroells, Christine | 11/29/2016 11:13:46 AM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00326135 | Update | Document | Kroells, Christine | 11/29/2016 11:14:57 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00326136 | View | Document | Kroells, Christine | 11/29/2016 11:14:58 AM EST | |
| 00326137 | View | Document | Kroells, Christine | 11/29/2016 11:15:05 AM EST | |
| 00326138 | View | Document | Kroells, Christine | 11/29/2016 11:15:08 AM EST | |
| 00326154 | View | Document | Kroells, Christine | 11/29/2016 11:15:14 AM EST | |
| 00326154 | Update | Document | Kroells, Christine | 11/29/2016 11:16:50 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184273&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00326158 | View | Document | Kroells, Christine | 11/29/2016 11:16:51 AM EST | |
| 00326158 | Update | Document | Kroells, Christine | 11/29/2016 11:17:10 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184273&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00326174 | View | Document | Kroells, Christine | 11/29/2016 11:17:10 AM EST | |
| 00326292 | View | Document | Kroells, Christine | 11/29/2016 11:17:24 AM EST | |
| 00436271 | View | Document | Kroells, Christine | 11/29/2016 11:17:26 AM EST | |
| 00436271 | Update | Document | Kroells, Christine | 11/29/2016 11:18:48 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184238&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00436275 | View | Document | Kroells, Christine | 11/29/2016 11:18:49 AM EST | |
| 00027972 | View | Document | Kroells, Christine | 11/29/2016 11:19:28 AM EST | |
| 00027972 | Update | Document | Kroells, Christine | 11/29/2016 11:20:14 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184273&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00326300 | View | Document | Kroells, Christine | 11/29/2016 11:20:14 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00326300 | Update | Document | Kroells, Christine | 11/29/2016 11:20:39 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184273\</set Choice\>\<setChoice\>1184235\</setChoi ce\>\<setChoice\>1184238\</setChoice\>\</field\>\</auditElement\> |
| 00326301 | View | Document | Kroells, Christine | 11/29/2016 11:20:39 AM EST | |
| 00326304 | View | Document | Kroells, Christine | 11/29/2016 11:20:43 AM EST | |
| 00326305 | View | Document | Kroells, Christine | 11/29/2016 11:20:52 AM EST | |
| 00326306 | View | Document | Kroells, Christine | 11/29/2016 11:20:55 AM EST | |
| 00326306 | Update | Document | Kroells, Christine | 11/29/2016 11:21:13 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184273\</set Choice\>\<setChoice\>1184235\</setChoi ce\>\<setChoice\>1184238\</setChoice\>\</field\>\</auditElement\> |
| 00326329 | View | Document | Kroells, Christine | 11/29/2016 11:21:14 AM EST | |
| 00326331 | View | Document | Kroells, Christine | 11/29/2016 11:22:06 AM EST | |
| 00326429 | View | Document | Kroells, Christine | 11/29/2016 11:22:10 AM EST | |
| 00326454 | View | Document | Kroells, Christine | 11/29/2016 11:22:18 AM EST | |
| 00436276 | View | Document | Kroells, Christine | 11/29/2016 11:22:38 AM EST | |
| 00436277 | View | Document | Kroells, Christine | 11/29/2016 11:22:42 AM EST | |
| 00436278 | View | Document | Kroells, Christine | 11/29/2016 11:22:50 AM EST | |
| 00436280 | View | Document | Kroells, Christine | 11/29/2016 11:22:55 AM EST | |
| 00436296 | View | Document | Kroells, Christine | 11/29/2016 11:22:58 AM EST | |
| 00436297 | View | Document | Kroells, Christine | 11/29/2016 11:23:10 AM EST | |
| 00436300 | View | Document | Kroells, Christine | 11/29/2016 11:23:23 AM EST | |
| 00436303 | View | Document | Kroells, Christine | 11/29/2016 11:23:26 AM EST | |
| 00028222 | View | Document | Kroells, Christine | 11/29/2016 11:23:34 AM EST | |
| 00028222 | Update | Document | Kroells, Christine | 11/29/2016 11:23:50 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</set Choice\>\</field\>\</auditElement\> |
| 00326485 | View | Document | Kroells, Christine | 11/29/2016 11:23:50 AM EST | |
| 00326517 | View | Document | Kroells, Christine | 11/29/2016 11:23:58 AM EST | |
| 00326539 | View | Document | Kroells, Christine | 11/29/2016 11:24:16 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00326581 | View | Document | Kroells, Christine | 11/29/2016 11:24:20 AM EST | |
| 00436321 | View | Document | Kroells, Christine | 11/29/2016 11:24:24 AM EST | |
| 00436323 | View | Document | Kroells, Christine | 11/29/2016 11:24:40 AM EST | |
| 00436325 | View | Document | Kroells, Christine | 11/29/2016 11:25:00 AM EST | |
| 00436325 | Update | Document | Kroells, Christine | 11/29/2016 11:25:27 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |
| 00436327 | View | Document | Kroells, Christine | 11/29/2016 11:25:27 AM EST | |
| 00436329 | View | Document | Kroells, Christine | 11/29/2016 11:25:34 AM EST | |
| 00436332 | View | Document | Kroells, Christine | 11/29/2016 11:25:39 AM EST | |
| 00436333 | View | Document | Kroells, Christine | 11/29/2016 11:25:46 AM EST | |
| 00436335 | View | Document | Kroells, Christine | 11/29/2016 11:25:59 AM EST | |
| 00436336 | View | Document | Kroells, Christine | 11/29/2016 11:26:02 AM EST | |
| 00436337 | View | Document | Kroells, Christine | 11/29/2016 11:26:06 AM EST | |
| 00436338 | View | Document | Kroells, Christine | 11/29/2016 11:26:10 AM EST | |
| 00436349 | View | Document | Kroells, Christine | 11/29/2016 11:26:13 AM EST | |
| 00436352 | View | Document | Kroells, Christine | 11/29/2016 11:26:18 AM EST | |
| 00436354 | View | Document | Kroells, Christine | 11/29/2016 11:26:25 AM EST | |
| 00436354 | Update | Document | Kroells, Christine | 11/29/2016 11:26:43 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |
| 00436366 | View | Document | Kroells, Christine | 11/29/2016 11:26:43 AM EST | |
| 00436370 | View | Document | Kroells, Christine | 11/29/2016 11:27:06 AM EST | |
| 0046371 | View | Document | Kroells, Christine | 11/29/2016 11:27:09 AM EST | |
| 00436376 | View | Document | Kroells, Christine | 11/29/2016 11:27:23 AM EST | |
| 00326622 | View | Document | Kroells, Christine | 11/29/2016 11:27:27 AM EST | |
| 00436377 | View | Document | Kroells, Christine | 11/29/2016 11:27:42 AM EST | |
| 00436378 | View | Document | Kroells, Christine | 11/29/2016 11:27:52 AM EST | |
| 00028235 | View | Document | Kroells, Christine | 11/29/2016 11:27:56 AM EST | |
| 00028235 | Update | Document | Kroells, Christine | 11/29/2016 11:28:09 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00436379 | View | Document | Kroells, Christine | 11/29/2016 11:28:09 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436381 | View | Document | Kroells, Christine | 11/29/2016 11:28:18 AM EST | |
| 00436382 | View | Document | Kroells, Christine | 11/29/2016 11:28:21 AM EST | |
| 00436383 | View | Document | Kroells, Christine | 11/29/2016 11:28:24 AM EST | |
| 00436384 | View | Document | Kroells, Christine | 11/29/2016 11:28:28 AM EST | |
| 00436385 | View | Document | Kroells, Christine | 11/29/2016 11:28:32 AM EST | |
| 00436386 | View | Document | Kroells, Christine | 11/29/2016 11:28:38 AM EST | |
| 00436387 | View | Document | Kroells, Christine | 11/29/2016 11:28:42 AM EST | |
| 00436390 | View | Document | Kroells, Christine | 11/29/2016 11:28:47 AM EST | |
| 00436393 | View | Document | Kroells, Christine | 11/29/2016 11:28:50 AM EST | |
| 00436396 | View | Document | Kroells, Christine | 11/29/2016 11:28:53 AM EST | |
| 00436398 | View | Document | Kroells, Christine | 11/29/2016 11:28:55 AM EST | |
| 00436401 | View | Document | Kroells, Christine | 11/29/2016 11:28:57 AM EST | |
| 00436404 | View | Document | Kroells, Christine | 11/29/2016 11:29:01 AM EST | |
| 00028239 | View | Document | Kroells, Christine | 11/29/2016 11:29:08 AM EST | |
| 00326684 | View | Document | Kroells, Christine | 11/29/2016 11:29:18 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00326684 | Update | Document | Kroells, Christine | 11/29/2016 11:29:43 AM EST | |
| 00326701 | View | Document | Kroells, Christine | 11/29/2016 11:29:44 AM EST | |
| 00326710 | View | Document | Kroells, Christine | 11/29/2016 11:30:07 AM EST | |
| 00436413 | View | Document | Kroells, Christine | 11/29/2016 11:30:34 AM EST | |
| 00436423 | View | Document | Kroells, Christine | 11/29/2016 11:30:39 AM EST | |
| 00436427 | View | Document | Kroells, Christine | 11/29/2016 11:31:01 AM EST | |
| 00436430 | View | Document | Kroells, Christine | 11/29/2016 11:31:06 AM EST | |
| 00436431 | View | Document | Kroells, Christine | 11/29/2016 11:31:11 AM EST | |
| 00436433 | View | Document | Kroells, Christine | 11/29/2016 11:31:12 AM EST | |
| 00436435 | View | Document | Kroells, Christine | 11/29/2016 11:31:14 AM EST | |
| 00436435 | Update | Document | Kroells, Christine | 11/29/2016 11:31:39 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00436437 | View | Document | Kroells, Christine | 11/29/2016 11:31:40 AM EST | |
| 00436439 | View | Document | Kroells, Christine | 11/29/2016 11:31:45 AM EST | |
| 00436448 | View | Document | Kroells, Christine | 11/29/2016 11:31:50 AM EST | |
| 00436458 | View | Document | Kroells, Christine | 11/29/2016 11:31:54 AM EST | |
| 00436459 | View | Document | Kroells, Christine | 11/29/2016 11:31:58 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436460 | View | Document | Kroells, Christine | 11/29/2016 11:32:00 AM EST | |
| 00436462 | View | Document | Kroells, Christine | 11/29/2016 11:32:03 AM EST | |
| 00028369 | View | Document | Kroells, Christine | 11/29/2016 11:32:04 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement> |
| 00028369 | Update | Document | Kroells, Christine | 11/29/2016 11:32:16 AM EST | |
| 00028408 | View | Document | Kroells, Christine | 11/29/2016 11:32:16 AM EST | |
| 00326717 | View | Document | Kroells, Christine | 11/29/2016 11:32:36 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00326717 | Update | Document | Kroells, Christine | 11/29/2016 11:33:17 AM EST | |
| 00326739 | View | Document | Kroells, Christine | 11/29/2016 11:33:17 AM EST | |
| 00326752 | View | Document | Kroells, Christine | 11/29/2016 11:33:29 AM EST | |
| 00326771 | View | Document | Kroells, Christine | 11/29/2016 11:33:33 AM EST | |
| 00326778 | View | Document | Kroells, Christine | 11/29/2016 11:33:38 AM EST | |
| 00327045 | View | Document | Kroells, Christine | 11/29/2016 11:33:46 AM EST | |
| 00327046 | View | Document | Kroells, Christine | 11/29/2016 11:38:00 AM EST | |
| 00327049 | View | Document | Kroells, Christine | 11/29/2016 11:38:04 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 11/29/2016 11:42:38 AM EST | venture unlike names |
| 00284902 | View | Document | Maria, David | 11/29/2016 11:42:46 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:42:51 AM EST | |
| 00284903 | View | Document | Maria, David | 11/29/2016 11:43:05 AM EST | |
| 00327050 | Update | Document | Kroells, Christine | 11/29/2016 11:43:17 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:43:17 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:43:37 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:43:39 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:43:41 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:43:44 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:43:46 AM EST | |
| 00436481 | View | Document | Kroells, Christine | 11/29/2016 11:43:47 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:44:23 AM EST | |
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:44:25 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:44:27 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:44:29 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:44:30 AM EST | |
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:44:33 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:44:34 AM EST | |
| 00327049 | View | Document | Kroells, Christine | 11/29/2016 11:44:36 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:44:44 AM EST | |
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:44:56 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:44:58 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:45:00 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:45:01 AM EST | |
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:45:08 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:45:10 AM EST | |
| 00436481 | View | Document | Kroells, Christine | 11/29/2016 11:45:14 AM EST | |
| 00436482 | View | Document | Kroells, Christine | 11/29/2016 11:45:16 AM EST | |
| 00028466 | View | Document | Kroells, Christine | 11/29/2016 11:45:19 AM EST | |
| 00327127 | View | Document | Kroells, Christine | 11/29/2016 11:45:25 AM EST | |
| 00327127 | Update | Document | Kroells, Christine | 11/29/2016 11:45:43 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00327129 | View | Document | Kroells, Christine | 11/29/2016 11:45:44 AM EST | |
| 00327129 | Update | Document | Kroells, Christine | 11/29/2016 11:48:12 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00327136 | View | Document | Kroells, Christine | 11/29/2016 11:48:13 AM EST | |
| 00327139 | View | Document | Kroells, Christine | 11/29/2016 11:49:46 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00327145 | View | Document | Kroells, Christine | 11/29/2016 11:51:36 AM EST | |
| 00327148 | View | Document | Kroells, Christine | 11/29/2016 11:51:58 AM EST | |
| 00327150 | View | Document | Kroells, Christine | 11/29/2016 11:52:08 AM EST | |
| 00327221 | View | Document | Kroells, Christine | 11/29/2016 11:52:32 AM EST | |
| 00327223 | View | Document | Kroells, Christine | 11/29/2016 11:52:43 AM EST | |
| 00327225 | View | Document | Kroells, Christine | 11/29/2016 11:52:50 AM EST | |
| 00327226 | View | Document | Kroells, Christine | 11/29/2016 11:52:55 AM EST | |
| 00327239 | View | Document | Kroells, Christine | 11/29/2016 11:53:00 AM EST | |
| 00327239 | Update | Document | Kroells, Christine | 11/29/2016 11:53:27 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement> |
| 00327244 | View | Document | Kroells, Christine | 11/29/2016 11:53:27 AM EST | |
| 00327246 | View | Document | Kroells, Christine | 11/29/2016 11:53:31 AM EST | |
| 00327248 | View | Document | Kroells, Christine | 11/29/2016 11:53:33 AM EST | |
| 00327248 | Update | Document | Kroells, Christine | 11/29/2016 11:53:58 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00327250 | View | Document | Kroells, Christine | 11/29/2016 11:53:58 AM EST | |
| 00327252 | View | Document | Kroells, Christine | 11/29/2016 11:54:07 AM EST | |
| 00327252 | Update | Document | Kroells, Christine | 11/29/2016 11:54:40 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00327253 | View | Document | Kroells, Christine | 11/29/2016 11:54:40 AM EST | |
| 00327262 | View | Document | Kroells, Christine | 11/29/2016 11:54:46 AM EST | |
| 00327314 | View | Document | Kroells, Christine | 11/29/2016 11:55:05 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00327349 | View | Document | Kroells, Christine | 11/29/2016 11:55:09 AM EST | |
| 00327350 | View | Document | Kroells, Christine | 11/29/2016 11:55:25 AM EST | |
| 00436483 | View | Document | Kroells, Christine | 11/29/2016 11:55:35 AM EST | |
| 00436484 | View | Document | Kroells, Christine | 11/29/2016 11:55:38 AM EST | |
| 00436487 | View | Document | Kroells, Christine | 11/29/2016 11:55:41 AM EST | |
| 00436488 | View | Document | Kroells, Christine | 11/29/2016 11:55:45 AM EST | |
| 00436490 | View | Document | Kroells, Christine | 11/29/2016 11:55:47 AM EST | |
| 00436492 | View | Document | Kroells, Christine | 11/29/2016 11:55:49 AM EST | |
| 00436494 | View | Document | Kroells, Christine | 11/29/2016 11:55:50 AM EST | |
| 00436496 | View | Document | Kroells, Christine | 11/29/2016 11:55:53 AM EST | |
| 00436501 | View | Document | Kroells, Christine | 11/29/2016 11:56:02 AM EST | |
| 00436502 | View | Document | Kroells, Christine | 11/29/2016 11:56:05 AM EST | |
| 00436503 | View | Document | Kroells, Christine | 11/29/2016 11:56:17 AM EST | |
| 00436507 | View | Document | Kroells, Christine | 11/29/2016 11:56:21 AM EST | |
| 00436509 | View | Document | Kroells, Christine | 11/29/2016 11:56:25 AM EST | |
| 00436511 | View | Document | Kroells, Christine | 11/29/2016 11:56:29 AM EST | |
| 00436516 | View | Document | Kroells, Christine | 11/29/2016 11:56:56 AM EST | |
| 00324675 | View | Document | Kroells, Christine | 11/29/2016 11:57:48 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:57:54 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:57:54 AM EST | monahan |
| 00027056 | View | Document | Kroells, Christine | 11/29/2016 11:58:34 AM EST | |
| 00027056 | Update | | Kroells, Christine | 11/29/2016 11:58:53 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\</field>\</auditElement> |
| 00324064 | View | Document | Kroells, Christine | 11/29/2016 11:58:54 AM EST | |
| 00324081 | View | Document | Kroells, Christine | 11/29/2016 11:59:03 AM EST | |
| 00324082 | View | Document | Kroells, Christine | 11/29/2016 11:59:11 AM EST | |
| 00435897 | View | Document | Kroells, Christine | 11/29/2016 11:59:15 AM EST | |
| 00435898 | View | Document | Kroells, Christine | 11/29/2016 11:59:21 AM EST | |
| 00435901 | View | Document | Kroells, Christine | 11/29/2016 11:59:24 AM EST | |
| 00435903 | View | Document | Kroells, Christine | 11/29/2016 11:59:31 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00435903 | Update | Document | Kroells, Christine | 11/29/2016 11:59:51 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00435907 | View | Document | Kroells, Christine | 11/29/2016 11:59:51 AM EST | |
| 00435908 | View | Document | Kroells, Christine | 11/29/2016 12:00:00 PM EST | |
| 00324218 | View | Document | Kroells, Christine | 11/29/2016 12:00:20 PM EST | |
| 00324220 | View | Document | Kroells, Christine | 11/29/2016 12:00:35 PM EST | |
| 00324225 | View | Document | Kroells, Christine | 11/29/2016 12:00:41 PM EST | |
| 00435911 | View | Document | Kroells, Christine | 11/29/2016 12:00:47 PM EST | |
| 00435912 | View | Document | Kroells, Christine | 11/29/2016 12:00:50 PM EST | |
| 00435915 | View | Document | Kroells, Christine | 11/29/2016 12:00:54 PM EST | |
| 00435917 | View | Document | Kroells, Christine | 11/29/2016 12:00:58 PM EST | |
| 00435920 | View | Document | Kroells, Christine | 11/29/2016 12:01:01 PM EST | |
| 00435921 | View | Document | Kroells, Christine | 11/29/2016 12:01:18 PM EST | |
| 00435922 | View | Document | Kroells, Christine | 11/29/2016 12:01:25 PM EST | |
| 00435923 | View | Document | Kroells, Christine | 11/29/2016 12:01:28 PM EST | |
| 00324247 | View | Document | Kroells, Christine | 11/29/2016 12:01:31 PM EST | |
| 00324249 | View | Document | Kroells, Christine | 11/29/2016 12:01:35 PM EST | |
| 00324282 | View | Document | Kroells, Christine | 11/29/2016 12:01:39 PM EST | |
| 00324284 | View | Document | Kroells, Christine | 11/29/2016 12:01:42 PM EST | |
| 00324284 | Update | Document | Kroells, Christine | 11/29/2016 12:02:25 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditEle |
| 00324286 | View | Document | Kroells, Christine | 11/29/2016 12:02:25 PM EST | |
| 00324288 | View | Document | Kroells, Christine | 11/29/2016 12:02:28 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324288 | Update | Document | Kroells, Christine | 11/29/2016 12:04:09 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324290 | View | Document | Kroells, Christine | 11/29/2016 12:04:09 PM EST | |
| 00324290 | Update | Document | Kroells, Christine | 11/29/2016 12:04:35 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324292 | View | Document | Kroells, Christine | 11/29/2016 12:04:35 PM EST | |
| 00324292 | Update | Document | Kroells, Christine | 11/29/2016 12:05:23 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324295 | View | Document | Kroells, Christine | 11/29/2016 12:05:23 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324295 | Update | Document | Kroells, Christine | 11/29/2016 12:05:46 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324298 | View | Document | Kroells, Christine | 11/29/2016 12:05:46 PM EST | |
| 00324300 | View | Document | Kroells, Christine | 11/29/2016 12:05:59 PM EST | |
| 00324302 | View | Document | Kroells, Christine | 11/29/2016 12:06:05 PM EST | |
| 00324304 | View | Document | Kroells, Christine | 11/29/2016 12:06:15 PM EST | |
| 00324306 | View | Document | Kroells, Christine | 11/29/2016 12:06:22 PM EST | |
| 00324308 | View | Document | Kroells, Christine | 11/29/2016 12:06:49 PM EST | |
| 00324313 | View | Document | Kroells, Christine | 11/29/2016 12:07:00 PM EST | |
| 00324322 | View | Document | Kroells, Christine | 11/29/2016 12:07:07 PM EST | |
| 00324324 | View | Document | Kroells, Christine | 11/29/2016 12:07:12 PM EST | |
| 00324338 | View | Document | Kroells, Christine | 11/29/2016 12:07:16 PM EST | |
| 00324339 | View | Document | Kroells, Christine | 11/29/2016 12:07:34 PM EST | |
| 00324339 | Update | Document | Kroells, Christine | 11/29/2016 12:14:00 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324338 | View | Document | Kroells, Christine | 11/29/2016 12:14:02 PM EST | |
| 00324338 | Update | Document | Kroells, Christine | 11/29/2016 12:14:15 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324355 | View | Document | Kroells, Christine | 11/29/2016 12:14:15 PM EST | |
| 00324370 | View | Document | Kroells, Christine | 11/29/2016 12:15:44 PM EST | |
| 00324372 | View | Document | Kroells, Christine | 11/29/2016 12:16:03 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324372 | Update | Document | Kroells, Christine | 11/29/2016 12:16:30 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\</setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00324374 | View | Document | Kroells, Christine | 11/29/2016 12:16:30 PM EST | |
| 00324390 | View | Document | Kroells, Christine | 11/29/2016 12:16:39 PM EST | |
| 00324390 | Update | Document | Kroells, Christine | 11/29/2016 12:17:15 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184246\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184249\</setChoice>\</field>\</auditEle... |
| 00324394 | View | Document | Kroells, Christine | 11/29/2016 12:17:16 PM EST | |
| 00324398 | View | Document | Kroells, Christine | 11/29/2016 12:17:20 PM EST | |
| 00435924 | View | Document | Kroells, Christine | 11/29/2016 12:17:23 PM EST | |
| 00435926 | View | Document | Kroells, Christine | 11/29/2016 12:17:28 PM EST | |
| 00435928 | View | Document | Kroells, Christine | 11/29/2016 12:17:30 PM EST | |
| 00435930 | View | Document | Kroells, Christine | 11/29/2016 12:17:32 PM EST | |
| 00435939 | View | Document | Kroells, Christine | 11/29/2016 12:17:37 PM EST | |
| 00435953 | View | Document | Kroells, Christine | 11/29/2016 12:17:39 PM EST | |
| 00435956 | View | Document | Kroells, Christine | 11/29/2016 12:17:43 PM EST | |
| 00435959 | View | Document | Kroells, Christine | 11/29/2016 12:17:49 PM EST | |
| 00435960 | View | Document | Kroells, Christine | 11/29/2016 12:17:52 PM EST | |
| 00435988 | View | Document | Kroells, Christine | 11/29/2016 12:17:55 PM EST | |
| 00435989 | View | Document | Kroells, Christine | 11/29/2016 12:17:59 PM EST | |
| 00435990 | View | Document | Kroells, Christine | 11/29/2016 12:18:04 PM EST | |
| 00027212 | View | Document | Kroells, Christine | 11/29/2016 12:18:09 PM EST | |
| 00324408 | View | Document | Kroells, Christine | 11/29/2016 12:18:16 PM EST | |
| 00436516 | View | Document | Kroells, Christine | 11/29/2016 12:18:27 PM EST | |
| 00436517 | View | Document | Kroells, Christine | 11/29/2016 12:24:28 PM EST | |
| 00436519 | View | Document | Kroells, Christine | 11/29/2016 12:24:35 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436520 | View | Document | Kroells, Christine | 11/29/2016 12:24:43 PM EST | |
| 00436522 | View | Document | Kroells, Christine | 11/29/2016 12:24:46 PM EST | |
| 00436523 | View | Document | Kroells, Christine | 11/29/2016 12:24:48 PM EST | |
| 00436533 | View | Document | Kroells, Christine | 11/29/2016 12:24:59 PM EST | |
| 00436534 | View | Document | Kroells, Christine | 11/29/2016 12:25:07 PM EST | |
| 00436542 | View | Document | Kroells, Christine | 11/29/2016 12:25:10 PM EST | |
| 00436551 | View | Document | Kroells, Christine | 11/29/2016 12:25:18 PM EST | |
| 00436553 | View | Document | Kroells, Christine | 11/29/2016 12:25:21 PM EST | |
| 00436555 | View | Document | Kroells, Christine | 11/29/2016 12:25:27 PM EST | |
| 00028508 | View | Document | Kroells, Christine | 11/29/2016 12:25:30 PM EST | |
| 00028539 | View | Document | Kroells, Christine | 11/29/2016 12:25:34 PM EST | |
| 00327366 | View | Document | Kroells, Christine | 11/29/2016 12:25:45 PM EST | |
| 00327384 | View | Document | Kroells, Christine | 11/29/2016 12:26:11 PM EST | |
| 00327484 | View | Document | Kroells, Christine | 11/29/2016 12:26:22 PM EST | |
| 00327486 | View | Document | Kroells, Christine | 11/29/2016 12:26:25 PM EST | |
| 00327551 | View | Document | Kroells, Christine | 11/29/2016 12:26:28 PM EST | |
| 00327581 | View | Document | Kroells, Christine | 11/29/2016 12:26:33 PM EST | |
| 00327597 | View | Document | Kroells, Christine | 11/29/2016 12:26:39 PM EST | |
| 00327597 | Update | | | | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00436558 | View | Document | Kroells, Christine | 11/29/2016 12:27:13 PM EST | |
| 00436559 | View | Document | Kroells, Christine | 11/29/2016 12:27:24 PM EST | |
| 00436571 | View | Document | Kroells, Christine | 11/29/2016 12:27:59 PM EST | |
| 00436583 | View | Document | Kroells, Christine | 11/29/2016 12:28:06 PM EST | |
| 00436606 | View | Document | Kroells, Christine | 11/29/2016 12:28:11 PM EST | |
| 00436611 | View | Document | Kroells, Christine | 11/29/2016 12:28:16 PM EST | |
| 00436612 | View | Document | Kroells, Christine | 11/29/2016 12:28:19 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:28:27 PM EST | |
| 00436612 | View | Document | Kroells, Christine | 11/29/2016 12:28:30 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:29:17 PM EST | |
| 00436615 | View | Document | Kroells, Christine | 11/29/2016 12:29:30 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:29:42 PM EST | |
| 00436619 | View | Document | Kroells, Christine | 11/29/2016 12:29:46 PM EST | |
| 00436628 | View | Document | Kroells, Christine | 11/29/2016 12:29:59 PM EST | |
| 00436644 | View | Document | Kroells, Christine | 11/29/2016 12:30:07 PM EST | |
| 00436645 | View | Document | Kroells, Christine | 11/29/2016 12:30:15 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436647 | View | Document | Kroells, Christine | 11/29/2016 12:30:22 PM EST | |
| 00436656 | View | Document | Kroells, Christine | 11/29/2016 12:30:24 PM EST | |
| 00436658 | View | Document | Kroells, Christine | 11/29/2016 12:30:27 PM EST | |
| 00436659 | View | Document | Kroells, Christine | 11/29/2016 12:30:31 PM EST | |
| 00436661 | View | Document | Kroells, Christine | 11/29/2016 12:30:33 PM EST | |
| 00327621 | View | Document | Kroells, Christine | 11/29/2016 12:30:35 PM EST | |
| 00327635 | View | Document | Kroells, Christine | 11/29/2016 12:30:42 PM EST | |
| 00328392 | View | Document | Kroells, Christine | 11/29/2016 12:30:58 PM EST | |
| 00328400 | View | Document | Kroells, Christine | 11/29/2016 12:31:45 PM EST | |
| 00328408 | View | Document | Kroells, Christine | 11/29/2016 12:31:51 PM EST | |
| 00328416 | View | Document | Kroells, Christine | 11/29/2016 12:31:55 PM EST | |
| 00328425 | View | Document | Kroells, Christine | 11/29/2016 12:32:13 PM EST | |
| 00328428 | View | Document | Kroells, Christine | 11/29/2016 12:32:17 PM EST | |
| 00328441 | View | Document | Kroells, Christine | 11/29/2016 12:32:31 PM EST | |
| 00328442 | View | Document | Kroells, Christine | 11/29/2016 12:47:40 PM EST | |
| 00328451 | View | Document | Kroells, Christine | 11/29/2016 12:54:09 PM EST | |
| 00328460 | View | Document | Kroells, Christine | 11/29/2016 12:54:13 PM EST | |
| 00328467 | View | Document | Kroells, Christine | 11/29/2016 12:54:22 PM EST | |
| 00328468 | View | Document | Kroells, Christine | 11/29/2016 12:54:29 PM EST | |
| 00436663 | View | Document | Kroells, Christine | 11/29/2016 12:54:36 PM EST | |
| 00436677 | View | Document | Kroells, Christine | 11/29/2016 12:54:43 PM EST | |
| 00436678 | View | Document | Kroells, Christine | 11/29/2016 12:54:53 PM EST | |
| 00436692 | View | Document | Kroells, Christine | 11/29/2016 12:54:57 PM EST | |
| 00436693 | View | Document | Kroells, Christine | 11/29/2016 12:55:03 PM EST | |
| 00436697 | View | Document | Kroells, Christine | 11/29/2016 12:55:06 PM EST | |
| 00436702 | View | Document | Kroells, Christine | 11/29/2016 12:55:08 PM EST | |
| 00436703 | View | Document | Kroells, Christine | 11/29/2016 12:55:16 PM EST | |
| 00436704 | View | Document | Kroells, Christine | 11/29/2016 12:55:19 PM EST | |
| 00436706 | View | Document | Kroells, Christine | 11/29/2016 12:55:36 PM EST | |
| 00436708 | View | Document | Kroells, Christine | 11/29/2016 12:55:40 PM EST | |
| 00436713 | View | Document | Kroells, Christine | 11/29/2016 12:55:51 PM EST | |
| 00436718 | View | Document | Kroells, Christine | 11/29/2016 12:56:11 PM EST | |
| 00328497 | View | Document | Kroells, Christine | 11/29/2016 12:56:23 PM EST | |
| 00436720 | View | Document | Kroells, Christine | 11/29/2016 12:56:32 PM EST | |
| 00436721 | View | Document | Kroells, Christine | 11/29/2016 12:56:52 PM EST | |
| 00436723 | View | Document | Kroells, Christine | 11/29/2016 12:56:55 PM EST | |
| 00328516 | View | Document | Kroells, Christine | 11/29/2016 12:57:01 PM EST | |
| 00328520 | View | Document | Kroells, Christine | 11/29/2016 12:57:17 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328520 | Update | Document | Kroells, Christine | 11/29/2016 12:57:58 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</set Choice></field></auditElement> |
| 00328526 | View | Document | Kroells, Christine | 11/29/2016 12:57:58 PM EST | |
| 00328526 | Update | Document | Kroells, Christine | 11/29/2016 12:58:18 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</set Choice></field></auditElement> |
| 00328528 | View | Document | Kroells, Christine | 11/29/2016 12:58:18 PM EST | |
| 00328560 | View | Document | Kroells, Christine | 11/29/2016 12:58:25 PM EST | |
| 00328587 | View | Document | Kroells, Christine | 11/29/2016 12:58:33 PM EST | |
| 00328641 | View | Document | Kroells, Christine | 11/29/2016 12:58:36 PM EST | |
| 00328641 | Update | Document | Kroells, Christine | 11/29/2016 12:59:52 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</set Choice></field></auditElement> |
| 00328648 | View | Document | Kroells, Christine | 11/29/2016 12:59:52 PM EST | |
| 00328648 | Update | Document | Kroells, Christine | 11/29/2016 1:11:41 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</set Choice></field></auditElement> |
| 00328655 | View | Document | Kroells, Christine | 11/29/2016 1:11:41 PM EST | |
| 00328664 | View | Document | Kroells, Christine | 11/29/2016 1:12:08 PM EST | |
| 00328665 | View | Document | Kroells, Christine | 11/29/2016 1:12:57 PM EST | |
| 00328664 | View | Document | Kroells, Christine | 11/29/2016 1:15:00 PM EST | |
| 00328668 | View | Document | Kroells, Christine | 11/29/2016 1:15:14 PM EST | |
| 00328668 | Update | Document | Kroells, Christine | 11/29/2016 1:17:28 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</set Choice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement> |
| 00328670 | View | Document | Kroells, Christine | 11/29/2016 1:17:28 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328674 | View | Document | Kroells, Christine | 11/29/2016 1:19:56 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184273&lt;/set Choice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00328674 | Update | Document | Kroells, Christine | 11/29/2016 1:20:05 PM EST | |
| 00328680 | View | Document | Kroells, Christine | 11/29/2016 1:20:05 PM EST | |
| 00328684 | View | Document | Kroells, Christine | 11/29/2016 1:20:15 PM EST | |
| 00328685 | View | Document | Kroells, Christine | 11/29/2016 1:20:26 PM EST | |
| 00436724 | View | Document | Kroells, Christine | 11/29/2016 1:20:41 PM EST | |
| 00436725 | View | Document | Kroells, Christine | 11/29/2016 1:20:45 PM EST | |
| 00436726 | View | Document | Kroells, Christine | 11/29/2016 1:20:52 PM EST | |
| 00436730 | View | Document | Kroells, Christine | 11/29/2016 1:20:57 PM EST | |
| 00436735 | View | Document | Kroells, Christine | 11/29/2016 1:21:09 PM EST | |
| 00436739 | View | Document | Kroells, Christine | 11/29/2016 1:21:24 PM EST | |
| 00436741 | View | Document | Kroells, Christine | 11/29/2016 1:21:29 PM EST | |
| 00436742 | View | Document | Kroells, Christine | 11/29/2016 1:21:34 PM EST | |
| 00436743 | View | Document | Kroells, Christine | 11/29/2016 1:21:38 PM EST | |
| 00328701 | View | Document | Kroells, Christine | 11/29/2016 1:21:43 PM EST | |
| 00328701 | Update | Document | Kroells, Christine | 11/29/2016 1:23:54 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/set Choice&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/audi tElement&gt; |
| 00328702 | View | Document | Kroells, Christine | 11/29/2016 1:23:55 PM EST | |
| 00328713 | View | Document | Kroells, Christine | 11/29/2016 1:32:25 PM EST | |
| 00328713 | Update | Document | Kroells, Christine | 11/29/2016 1:32:53 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/set Choice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00328714 | View | Document | Kroells, Christine | 11/29/2016 1:32:54 PM EST | |
| 00328715 | View | Document | Kroells, Christine | 11/29/2016 1:34:24 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328715 | Update | Document | Kroells, Christine | 11/29/2016 1:46:24 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>184255</setChoice></field></auditElement> |
| 00328716 | View | Document | Kroells, Christine | 11/29/2016 1:46:25 PM EST | |
| 00328717 | View | Document | Kroells, Christine | 11/29/2016 1:46:49 PM EST | |
| 00328716 | View | Document | Kroells, Christine | 11/29/2016 1:54:11 PM EST | |
| 00328716 | Update | Document | Kroells, Christine | 11/29/2016 1:54:29 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>184255</setChoice></field></auditElement> |
| 00328725 | View | Document | Kroells, Christine | 11/29/2016 1:54:29 PM EST | |
| 00328726 | View | Document | Kroells, Christine | 11/29/2016 1:54:41 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:54:45 PM EST | |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:54:47 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:54:56 PM EST | |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:55:02 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:55:11 PM EST | |
| 00328734 | Update | Document | Kroells, Christine | 11/29/2016 1:55:17 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>184255</setChoice></field></auditElement> |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:55:17 PM EST | |
| 00328739 | View | Document | Kroells, Christine | 11/29/2016 2:16:20 PM EST | |
| 00328748 | View | Document | Kroells, Christine | 11/29/2016 3:03:22 PM EST | |
| 00328749 | View | Document | Kroells, Christine | 11/29/2016 3:04:36 PM EST | |
| 00328750 | View | Document | Kroells, Christine | 11/29/2016 3:04:39 PM EST | |
| 00328756 | View | Document | Kroells, Christine | 11/29/2016 3:04:45 PM EST | |
| 00328759 | View | Document | Kroells, Christine | 11/29/2016 3:04:53 PM EST | |
| 00328762 | View | Document | Kroells, Christine | 11/29/2016 3:04:58 PM EST | |
| 00328763 | View | Document | Kroells, Christine | 11/29/2016 3:05:04 PM EST | |
| 00328765 | View | Document | Kroells, Christine | 11/29/2016 3:05:11 PM EST | |
| 00328766 | View | Document | Kroells, Christine | 11/29/2016 3:05:17 PM EST | |
| 00436746 | View | Document | Kroells, Christine | 11/29/2016 3:05:27 PM EST | |
| 00436747 | View | Document | Kroells, Christine | 11/29/2016 3:05:44 PM EST | |
| 00436748 | View | Document | Kroells, Christine | 11/29/2016 3:05:48 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436749 | View | Document | Kroells, Christine | 11/29/2016 3:05:52 PM EST | |
| 00436750 | View | Document | Kroells, Christine | 11/29/2016 3:06:02 PM EST | |
| 00436752 | View | Document | Kroells, Christine | 11/29/2016 3:06:11 PM EST | |
| 00436758 | View | Document | Kroells, Christine | 11/29/2016 3:06:18 PM EST | |
| 00436759 | View | Document | Kroells, Christine | 11/29/2016 3:06:21 PM EST | |
| 00028619 | View | Document | Kroells, Christine | 11/29/2016 3:06:43 PM EST | |
| 00328792 | View | Document | Kroells, Christine | 11/29/2016 3:07:11 PM EST | |
| 00328794 | View | Document | Kroells, Christine | 11/29/2016 3:07:35 PM EST | |
| 00328792 | View | Document | Kroells, Christine | 11/29/2016 3:07:57 PM EST | |
| 00328849 | View | Document | Kroells, Christine | 11/29/2016 3:08:00 PM EST | |
| 00436761 | View | Document | Kroells, Christine | 11/29/2016 3:08:09 PM EST | |
| 00436762 | View | Document | Kroells, Christine | 11/29/2016 3:08:23 PM EST | |
| 00436763 | View | Document | Kroells, Christine | 11/29/2016 3:08:45 PM EST | |
| 00436762 | View | Document | Kroells, Christine | 11/29/2016 3:08:59 PM EST | |
| 00436766 | View | Document | Kroells, Christine | 11/29/2016 3:09:06 PM EST | |
| 00436767 | View | Document | Kroells, Christine | 11/29/2016 3:09:12 PM EST | |
| 00328900 | View | Document | Kroells, Christine | 11/29/2016 3:09:42 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement> |
| 00328900 | Update | Document | Kroells, Christine | 11/29/2016 3:12:16 PM EST | |
| 00436768 | View | Document | Kroells, Christine | 11/29/2016 3:12:17 PM EST | |
| 00436772 | View | Document | Kroells, Christine | 11/29/2016 3:12:24 PM EST | |
| 00436774 | View | Document | Kroells, Christine | 11/29/2016 3:12:42 PM EST | |
| 00436788 | View | Document | Kroells, Christine | 11/29/2016 3:13:09 PM EST | |
| 00436789 | View | Document | Kroells, Christine | 11/29/2016 3:13:22 PM EST | |
| 00436774 | View | Document | Kroells, Christine | 11/29/2016 3:13:33 PM EST | |
| 00436794 | View | Document | Kroells, Christine | 11/29/2016 3:13:40 PM EST | |
| 00436796 | View | Document | Kroells, Christine | 11/29/2016 3:13:49 PM EST | |
| 00328919 | View | Document | Kroells, Christine | 11/29/2016 3:13:56 PM EST | |
| 00328919 | Update | Document | Kroells, Christine | 11/29/2016 3:15:11 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328921 | View | Document | Kroells, Christine | 11/29/2016 3:15:12 PM EST | |
| 00436846 | View | Document | Kroells, Christine | 11/29/2016 3:15:24 PM EST | |
| 00436847 | View | Document | Kroells, Christine | 11/29/2016 3:15:31 PM EST | |
| 00436848 | View | Document | Kroells, Christine | 11/29/2016 3:15:35 PM EST | |
| 00436850 | View | Document | Kroells, Christine | 11/29/2016 3:15:38 PM EST | |
| 00436853 | View | Document | Kroells, Christine | 11/29/2016 3:15:49 PM EST | |
| 00436875 | View | Document | Kroells, Christine | 11/29/2016 3:15:53 PM EST | |
| 00436878 | View | Document | Kroells, Christine | 11/29/2016 3:16:00 PM EST | |
| 00329052 | View | Document | Kroells, Christine | 11/29/2016 3:16:08 PM EST | |
| 00329074 | View | Document | Kroells, Christine | 11/29/2016 3:16:15 PM EST | |
| 00329078 | View | Document | Kroells, Christine | 11/29/2016 3:16:32 PM EST | |
| 00329082 | View | Document | Kroells, Christine | 11/29/2016 3:16:35 PM EST | |
| 00329095 | View | Document | Kroells, Christine | 11/29/2016 3:16:37 PM EST | |
| 00329099 | View | Document | Kroells, Christine | 11/29/2016 3:16:42 PM EST | |
| 00329111 | View | Document | Kroells, Christine | 11/29/2016 3:16:43 PM EST | |
| 00436884 | View | Document | Kroells, Christine | 11/29/2016 3:16:45 PM EST | |
| 00329354 | View | Document | Kroells, Christine | 11/29/2016 3:16:49 PM EST | |
| 00436891 | View | Document | Kroells, Christine | 11/29/2016 3:17:26 PM EST | |
| 00330013 | View | Document | Kroells, Christine | 11/29/2016 3:17:28 PM EST | |
| 00330159 | View | Document | Kroells, Christine | 11/29/2016 3:17:52 PM EST | |
| 00330175 | View | Document | Kroells, Christine | 11/29/2016 3:18:06 PM EST | |
| 00330178 | View | Document | Kroells, Christine | 11/29/2016 3:18:10 PM EST | |
| 00330190 | View | Document | Kroells, Christine | 11/29/2016 3:18:11 PM EST | |
| 00436894 | View | Document | Kroells, Christine | 11/29/2016 3:19:34 PM EST | |
| 00436894 | Update | Document | Kroells, Christine | 11/29/2016 3:20:06 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00436895 | View | Document | Kroells, Christine | 11/29/2016 3:20:07 PM EST | |
| 00436897 | View | Document | Kroells, Christine | 11/29/2016 3:20:11 PM EST | |
| 00436898 | View | Document | Kroells, Christine | 11/29/2016 3:22:14 PM EST | |
| 00436900 | View | Document | Kroells, Christine | 11/29/2016 3:23:10 PM EST | |
| 00330241 | View | Document | Kroells, Christine | 11/29/2016 3:23:28 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00330241 | Update | Document | Kroells, Christine | 11/29/2016 3:24:53 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184243\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00330257 | View | Document | Kroells, Christine | 11/29/2016 3:24:53 PM EST | |
| 00436903 | View | Document | Kroells, Christine | 11/29/2016 3:25:03 PM EST | |
| 00436907 | View | Document | Kroells, Christine | 11/29/2016 3:25:07 PM EST | |
| 00030310 | View | Document | Kroells, Christine | 11/29/2016 3:25:15 PM EST | |
| 00330259 | View | Document | Kroells, Christine | 11/29/2016 3:25:24 PM EST | |
| 00330274 | View | Document | Kroells, Christine | 11/29/2016 3:25:28 PM EST | |
| 00330275 | View | Document | Kroells, Christine | 11/29/2016 3:25:48 PM EST | |
| 00330287 | View | Document | Kroells, Christine | 11/29/2016 3:25:53 PM EST | |
| 00030331 | View | Document | Kroells, Christine | 11/29/2016 3:26:11 PM EST | |
| 00330318 | View | Document | Kroells, Christine | 11/29/2016 3:26:25 PM EST | |
| 00436915 | View | Document | Kroells, Christine | 11/29/2016 3:26:34 PM EST | |
| 00436916 | View | Document | Kroells, Christine | 11/29/2016 3:27:13 PM EST | |
| 00436917 | View | Document | Kroells, Christine | 11/29/2016 3:27:21 PM EST | |
| 00436918 | View | Document | Kroells, Christine | 11/29/2016 3:27:25 PM EST | |
| 00330484 | View | Document | Kroells, Christine | 11/29/2016 3:27:31 PM EST | |
| 00330485 | View | Document | Kroells, Christine | 11/29/2016 3:27:35 PM EST | |
| 00330486 | View | Document | Kroells, Christine | 11/29/2016 3:27:38 PM EST | |
| 00330487 | View | Document | Kroells, Christine | 11/29/2016 3:27:45 PM EST | |
| 00330504 | View | Document | Kroells, Christine | 11/29/2016 3:27:48 PM EST | |
| 00330507 | View | Document | Kroells, Christine | 11/29/2016 3:27:51 PM EST | |
| 00436921 | View | Document | Kroells, Christine | 11/29/2016 3:27:55 PM EST | |
| 00436922 | View | Document | Kroells, Christine | 11/29/2016 3:27:59 PM EST | |
| 00436923 | View | Document | Kroells, Christine | 11/29/2016 3:28:05 PM EST | |
| 00436929 | View | Document | Kroells, Christine | 11/29/2016 3:28:08 PM EST | |
| 00436930 | View | Document | Kroells, Christine | 11/29/2016 3:28:11 PM EST | |
| 00436931 | View | Document | Kroells, Christine | 11/29/2016 3:28:16 PM EST | |
| 00436932 | View | Document | Kroells, Christine | 11/29/2016 3:28:19 PM EST | |
| 00436933 | View | Document | Kroells, Christine | 11/29/2016 3:28:21 PM EST | |
| 00436934 | View | Document | Kroells, Christine | 11/29/2016 3:28:23 PM EST | |
| 00436938 | View | Document | Kroells, Christine | 11/29/2016 3:28:25 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436939 | View | Document | Kroells, Christine | 11/29/2016 3:28:30 PM EST | |
| 00436940 | View | Document | Kroells, Christine | 11/29/2016 3:28:32 PM EST | |
| 00436945 | View | Document | Kroells, Christine | 11/29/2016 3:28:36 PM EST | |
| 00436946 | View | Document | Kroells, Christine | 11/29/2016 3:28:54 PM EST | |
| 00030465 | View | Document | Kroells, Christine | 11/29/2016 3:29:00 PM EST | |
| 00330650 | View | Document | Kroells, Christine | 11/29/2016 3:29:07 PM EST | |
| 00436952 | View | Document | Kroells, Christine | 11/29/2016 3:29:11 PM EST | |
| 00436954 | View | Document | Kroells, Christine | 11/29/2016 3:29:18 PM EST | |
| 00436956 | View | Document | Kroells, Christine | 11/29/2016 3:29:23 PM EST | |
| 00436957 | View | Document | Kroells, Christine | 11/29/2016 3:29:28 PM EST | |
| 00030500 | View | Document | Kroells, Christine | 11/29/2016 3:29:34 PM EST | |
| 00330833 | View | Document | Kroells, Christine | 11/29/2016 3:29:38 PM EST | |
| 00330878 | View | Document | Kroells, Christine | 11/29/2016 3:29:43 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00330878 | Update | Document | Kroells, Christine | 11/29/2016 3:30:56 PM EST | |
| 00330879 | View | Document | Kroells, Christine | 11/29/2016 3:30:56 PM EST | |
| 00330879 | Update | Document | Kroells, Christine | 11/29/2016 3:32:17 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184243\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00330883 | View | Document | Kroells, Christine | 11/29/2016 3:32:17 PM EST | |
| 00330883 | Update | Document | Kroells, Christine | 11/29/2016 3:32:59 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00330884 | View | Document | Kroells, Christine | 11/29/2016 3:32:59 PM EST | |
| 00330891 | View | Document | Kroells, Christine | 11/29/2016 3:33:06 PM EST | |
| 00330907 | View | Document | Kroells, Christine | 11/29/2016 3:33:14 PM EST | |
| 00436958 | View | Document | Kroells, Christine | 11/29/2016 3:33:36 PM EST | |
| 00436959 | View | Document | Kroells, Christine | 11/29/2016 3:33:43 PM EST | |
| 00436960 | View | Document | Kroells, Christine | 11/29/2016 3:33:50 PM EST | |
| 00436961 | View | Document | Kroells, Christine | 11/29/2016 3:33:57 PM EST | |
| 00436964 | View | Document | Kroells, Christine | 11/29/2016 3:34:00 PM EST | |
| 00436968 | View | Document | Kroells, Christine | 11/29/2016 3:34:04 PM EST | |
| 00436969 | View | Document | Kroells, Christine | 11/29/2016 3:34:11 PM EST | |
| 00331062 | View | Document | Kroells, Christine | 11/29/2016 3:34:20 PM EST | |
| 00331062 | Update | Document | Kroells, Christine | 11/29/2016 3:34:55 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00331165 | View | Document | Kroells, Christine | 11/29/2016 3:34:55 PM EST | |
| 00331167 | View | Document | Kroells, Christine | 11/29/2016 3:35:27 PM EST | |
| 00331169 | View | Document | Kroells, Christine | 11/29/2016 3:35:34 PM EST | |
| 00331271 | View | Document | Kroells, Christine | 11/29/2016 3:35:47 PM EST | |
| 00331273 | View | Document | Kroells, Christine | 11/29/2016 3:35:58 PM EST | |
| 00331274 | View | Document | Kroells, Christine | 11/29/2016 3:36:06 PM EST | |
| 00331274 | Update | Document | Kroells, Christine | 11/29/2016 3:36:46 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00331273 | View | Document | Kroells, Christine | 11/29/2016 3:36:48 PM EST | |
| 00331273 | Update | Document | Kroells, Christine | 11/29/2016 3:37:04 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00331282 | View | Document | Kroells, Christine | 11/29/2016 3:37:04 PM EST | |
| 00331283 | View | Document | Kroells, Christine | 11/29/2016 3:37:34 PM EST | |
| 00331293 | View | Document | Kroells, Christine | 11/29/2016 3:38:03 PM EST | |
| 00331282 | View | Document | Kroells, Christine | 11/29/2016 3:38:41 PM EST | |
| 00436970 | View | Document | Kroells, Christine | 11/29/2016 3:38:46 PM EST | |
| 00436979 | View | Document | Kroells, Christine | 11/29/2016 3:38:58 PM EST | |
| 00436980 | View | Document | Kroells, Christine | 11/29/2016 3:39:00 PM EST | |
| 00436983 | View | Document | Kroells, Christine | 11/29/2016 3:39:03 PM EST | |
| 00436985 | View | Document | Kroells, Christine | 11/29/2016 3:39:23 PM EST | |
| 00436987 | View | Document | Kroells, Christine | 11/29/2016 3:40:22 PM EST | |
| 00436989 | View | Document | Kroells, Christine | 11/29/2016 3:40:25 PM EST | |
| 00436992 | View | Document | Kroells, Christine | 11/29/2016 3:40:28 PM EST | |
| 00030613 | View | Document | Kroells, Christine | 11/29/2016 3:40:31 PM EST | |
| 00331442 | View | Document | Kroells, Christine | 11/29/2016 3:40:34 PM EST | |
| 00437048 | View | Document | Kroells, Christine | 11/29/2016 3:40:56 PM EST | |
| 00437048 | Update | | | | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00437048 | Update | Document | Kroells, Christine | 11/29/2016 3:41:31 PM EST | |
| 00437049 | View | Document | Kroells, Christine | 11/29/2016 3:41:31 PM EST | |
| 00437050 | View | Document | Kroells, Christine | 11/29/2016 3:41:35 PM EST | |
| 00331555 | View | Document | Kroells, Christine | 11/29/2016 3:41:38 PM EST | |
| 00331557 | View | Document | Kroells, Christine | 11/29/2016 3:42:15 PM EST | |
| 00437051 | View | Document | Kroells, Christine | 11/29/2016 3:42:26 PM EST | |
| 00437052 | View | Document | Kroells, Christine | 11/29/2016 3:42:29 PM EST | |
| 00437054 | View | Document | Kroells, Christine | 11/29/2016 3:42:32 PM EST | |
| 00437055 | View | Document | Kroells, Christine | 11/29/2016 3:43:19 PM EST | |
| 00437056 | View | Document | Kroells, Christine | 11/29/2016 3:43:25 PM EST | |
| 00437057 | View | Document | Kroells, Christine | 11/29/2016 3:43:27 PM EST | |
| 00437058 | View | Document | Kroells, Christine | 11/29/2016 3:43:29 PM EST | |
| 00437060 | View | Document | Kroells, Christine | 11/29/2016 3:43:32 PM EST | |
| 00437061 | View | Document | Kroells, Christine | 11/29/2016 3:43:57 PM EST | |
| 00437062 | View | Document | Kroells, Christine | 11/29/2016 3:44:00 PM EST | |
| 00331650 | View | Document | Kroells, Christine | 11/29/2016 3:44:02 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00331650 | Update | Document | Kroells, Christine | 11/29/2016 3:44:45 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00437063 | View | Document | Kroells, Christine | 11/29/2016 3:44:45 PM EST | |
| 00437072 | View | Document | Kroells, Christine | 11/29/2016 3:44:50 PM EST | |
| 00030845 | View | Document | Kroells, Christine | 11/29/2016 3:44:55 PM EST | |
| 00030845 | Update | Document | Kroells, Christine | 11/29/2016 3:49:03 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184235</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00331665 | View | Document | Kroells, Christine | 11/29/2016 3:49:03 PM EST | |
| 00437074 | View | Document | Kroells, Christine | 11/29/2016 3:49:14 PM EST | |
| 00437075 | View | Document | Kroells, Christine | 11/29/2016 3:49:15 PM EST | |
| 00437077 | View | Document | Kroells, Christine | 11/29/2016 3:49:18 PM EST | |
| 00437077 | Update | Document | Kroells, Christine | 11/29/2016 3:50:57 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184235</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184240</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditEle` |
| 00437079 | View | Document | Kroells, Christine | 11/29/2016 3:50:57 PM EST | |
| 00437081 | View | Document | Kroells, Christine | 11/29/2016 3:51:12 PM EST | |
| 00437082 | View | Document | Kroells, Christine | 11/29/2016 3:51:19 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437082 | Update | Document | Kroells, Christine | 11/29/2016 3:52:28 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00437081 | View | Document | Kroells, Christine | 11/29/2016 3:52:30 PM EST | |
| 00437081 | Update | | | 11/29/2016 3:53:14 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00437083 | View | Document | Kroells, Christine | 11/29/2016 3:53:15 PM EST | |
| 00437084 | View | Document | Kroells, Christine | 11/29/2016 3:53:39 PM EST | |
| 00437089 | View | Document | Kroells, Christine | 11/29/2016 3:53:43 PM EST | |
| 00331795 | View | Document | Kroells, Christine | 11/29/2016 3:56:57 PM EST | |
| 00331796 | View | Document | Kroells, Christine | 11/29/2016 3:57:19 PM EST | |
| 00331797 | View | Document | Kroells, Christine | 11/29/2016 3:57:59 PM EST | |
| 00331798 | View | Document | Kroells, Christine | 11/29/2016 3:58:03 PM EST | |
| 00331801 | View | Document | Kroells, Christine | 11/29/2016 3:58:33 PM EST | |
| 00331803 | View | Document | Kroells, Christine | 11/29/2016 3:58:37 PM EST | |
| 00331807 | View | Document | Kroells, Christine | 11/29/2016 3:59:02 PM EST | |
| 00331821 | View | Document | Kroells, Christine | 11/29/2016 3:59:27 PM EST | |
| 00331821 | Update | | | 11/29/2016 4:00:01 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00331823 | View | Document | Kroells, Christine | 11/29/2016 4:00:01 PM EST | |
| 00331856 | View | Document | Kroells, Christine | 11/29/2016 4:00:51 PM EST | |
| 00331859 | View | Document | Kroells, Christine | 11/29/2016 4:01:30 PM EST | |
| 00331873 | View | Document | Kroells, Christine | 11/29/2016 4:01:36 PM EST | |
| 00331875 | View | Document | Kroells, Christine | 11/29/2016 4:01:40 PM EST | |
| 00331880 | View | Document | Kroells, Christine | 11/29/2016 4:02:06 PM EST | |
| 00331882 | View | Document | Kroells, Christine | 11/29/2016 4:02:10 PM EST | |
| 00331896 | View | Document | Kroells, Christine | 11/29/2016 4:02:19 PM EST | |
| 00437091 | View | Document | Kroells, Christine | 11/29/2016 4:02:43 PM EST | |
| 00437092 | View | Document | Kroells, Christine | 11/29/2016 4:02:47 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437092 | Update | Document | Kroells, Christine | | \<auditElement>\<field id='"1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184246\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184249\</setChoice>\</field>\</auditElement> |
| 00437093 | View | Document | Kroells, Christine | 11/29/2016 4:03:52 PM EST | |
| 00437094 | View | Document | Kroells, Christine | 11/29/2016 4:03:52 PM EST | |
| 00437095 | View | Document | Kroells, Christine | 11/29/2016 4:06:09 PM EST | |
| 00437094 | View | Document | Kroells, Christine | 11/29/2016 4:06:13 PM EST | |
| 00437095 | View | Document | Kroells, Christine | 11/29/2016 4:06:20 PM EST | |
| 00437096 | View | Document | Kroells, Christine | 11/29/2016 4:06:34 PM EST | |
| 00437097 | View | Document | Kroells, Christine | 11/29/2016 4:06:42 PM EST | |
| 00437099 | View | Document | Kroells, Christine | 11/29/2016 4:06:47 PM EST | |
| 00437101 | View | Document | Kroells, Christine | 11/29/2016 4:06:52 PM EST | |
| 00437102 | View | Document | Kroells, Christine | 11/29/2016 4:07:18 PM EST | |
| 00030985 | View | Document | Kroells, Christine | 11/29/2016 4:07:27 PM EST | |
| | | | | 11/29/2016 4:07:33 PM EST | |
| 00030985 | Update | Document | Kroells, Christine | 11/29/2016 4:13:04 PM EST | \<auditElement>\<field id='"1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184246\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184249\</setChoice>\</field>\</auditElement> |
| 00030996 | View | Document | Kroells, Christine | 11/29/2016 4:13:05 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00030996 | Update | Document | Kroells, Christine | 11/29/2016 4:14:50 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184246\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184249\</setChoice>\</field>\</auditElement> |
| 00031000 | View | Document | Kroells, Christine | 11/29/2016 4:14:50 PM EST | |
| 00331945 | View | Document | Kroells, Christine | 11/29/2016 4:14:57 PM EST | |
| 00331946 | View | Document | Kroells, Christine | 11/29/2016 4:15:00 PM EST | |
| 00331959 | View | Document | Kroells, Christine | 11/29/2016 4:15:51 PM EST | |
| 00331962 | View | Document | Kroells, Christine | 11/29/2016 4:17:03 PM EST | |
| 00331964 | View | Document | Kroells, Christine | 11/29/2016 4:17:08 PM EST | |
| 00331965 | View | Document | Kroells, Christine | 11/29/2016 4:17:36 PM EST | |
| 00331966 | View | Document | Kroells, Christine | 11/29/2016 4:20:51 PM EST | |
| 00331967 | View | Document | Kroells, Christine | 11/29/2016 4:21:08 PM EST | |
| 00331968 | View | Document | Kroells, Christine | 11/29/2016 4:21:36 PM EST | |
| 00437104 | View | Document | Kroells, Christine | 11/29/2016 4:27:55 PM EST | |
| 00437105 | View | Document | Kroells, Christine | 11/29/2016 4:28:03 PM EST | |
| 00437106 | View | Document | Kroells, Christine | 11/29/2016 4:28:07 PM EST | |
| 00437109 | View | Document | Kroells, Christine | 11/29/2016 4:28:14 PM EST | |
| 00437112 | View | Document | Kroells, Christine | 11/29/2016 4:28:33 PM EST | |
| 00437115 | View | Document | Kroells, Christine | 11/29/2016 4:28:55 PM EST | |
| 00437118 | View | Document | Kroells, Christine | 11/29/2016 4:28:56 PM EST | |
| 00437120 | View | Document | Kroells, Christine | 11/29/2016 4:28:59 PM EST | |
| 00437121 | View | Document | Kroells, Christine | 11/29/2016 4:29:04 PM EST | |
| 00437122 | View | Document | Kroells, Christine | 11/29/2016 4:29:08 PM EST | |
| 00437123 | View | Document | Kroells, Christine | 11/29/2016 4:29:11 PM EST | |
| 00437125 | View | Document | Kroells, Christine | 11/29/2016 4:29:13 PM EST | |
| 00437129 | View | Document | Kroells, Christine | 11/29/2016 4:29:17 PM EST | |
| 00437130 | View | Document | Kroells, Christine | 11/29/2016 4:29:19 PM EST | |
| 00437132 | View | Document | Kroells, Christine | 11/29/2016 4:29:21 PM EST | |
| 00437133 | View | Document | Kroells, Christine | 11/29/2016 4:29:25 PM EST | |
| 00437134 | View | Document | Kroells, Christine | 11/29/2016 4:29:27 PM EST | |
| 00437135 | View | Document | Kroells, Christine | 11/29/2016 4:29:36 PM EST | |
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:29:41 PM EST | |
| 00332035 | View | Document | Kroells, Christine | 11/29/2016 4:29:44 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:29:52 PM EST | |
| 00437135 | View | Document | Kroells, Christine | 11/29/2016 4:29:54 PM EST | |
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:30:01 PM EST | |
| 00332035 | View | Document | Kroells, Christine | 11/29/2016 4:30:16 PM EST | |
| 00332036 | View | Document | Kroells, Christine | 11/29/2016 4:31:01 PM EST | |
| 00332036 | Update | Document | Kroells, Christine | 11/29/2016 4:33:34 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00437137 | View | Document | Kroells, Christine | 11/29/2016 4:33:34 PM EST | |
| 00437141 | View | Document | Kroells, Christine | 11/29/2016 4:33:40 PM EST | |
| 00437142 | View | Document | Kroells, Christine | 11/29/2016 4:33:42 PM EST | |
| 00437144 | View | Document | Kroells, Christine | 11/29/2016 4:33:59 PM EST | |
| 00437147 | View | Document | Kroells, Christine | 11/29/2016 4:34:09 PM EST | |
| 00437149 | View | Document | Kroells, Christine | 11/29/2016 4:34:14 PM EST | |
| 00437151 | View | Document | Kroells, Christine | 11/29/2016 4:34:16 PM EST | |
| 00332143 | View | Document | Kroells, Christine | 11/29/2016 4:34:18 PM EST | |
| 00332148 | View | Document | Kroells, Christine | 11/29/2016 4:34:23 PM EST | |
| 00332153 | View | Document | Kroells, Christine | 11/29/2016 4:34:26 PM EST | |
| 00332159 | View | Document | Kroells, Christine | 11/29/2016 4:34:39 PM EST | |
| 00437153 | View | Document | Kroells, Christine | 11/29/2016 4:35:11 PM EST | |
| 00437160 | View | Document | Kroells, Christine | 11/29/2016 4:35:14 PM EST | |
| 00437166 | View | Document | Kroells, Christine | 11/29/2016 4:35:23 PM EST | |
| 00332284 | View | Document | Kroells, Christine | 11/29/2016 4:35:29 PM EST | |
| 00332297 | View | Document | Kroells, Christine | 11/29/2016 4:35:31 PM EST | |
| 00332305 | View | Document | Kroells, Christine | 11/29/2016 4:36:29 PM EST | |
| 00332311 | View | Document | Kroells, Christine | 11/29/2016 4:36:33 PM EST | |
| 00332367 | View | Document | Kroells, Christine | 11/29/2016 4:36:38 PM EST | |
| 00332403 | View | Document | Kroells, Christine | 11/29/2016 4:36:41 PM EST | |
| 00332404 | View | Document | Kroells, Christine | 11/29/2016 4:36:44 PM EST | |
| 00332409 | View | Document | Kroells, Christine | 11/29/2016 4:37:25 PM EST | |
| 00332421 | View | Document | Kroells, Christine | 11/29/2016 4:44:54 PM EST | |
| 00332425 | View | Document | Kroells, Christine | 11/29/2016 4:45:13 PM EST | |
| 00332429 | View | Document | Kroells, Christine | 11/29/2016 4:45:22 PM EST | |
| 00437172 | View | Document | Kroells, Christine | 11/29/2016 4:45:26 PM EST | |
| 00437173 | View | Document | Kroells, Christine | 11/29/2016 4:45:35 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437186 | View | Document | Kroells, Christine | 11/29/2016 4:45:38 PM EST | |
| 00437190 | View | Document | Kroells, Christine | 11/29/2016 4:45:41 PM EST | |
| 00437192 | View | Document | Kroells, Christine | 11/29/2016 4:45:57 PM EST | |
| 00437196 | View | Document | Kroells, Christine | 11/29/2016 4:46:18 PM EST | |
| 00332454 | View | Document | Kroells, Christine | 11/29/2016 4:46:24 PM EST | |
| 00437196 | View | Document | Kroells, Christine | 11/29/2016 4:46:30 PM EST | |
| 00332454 | View | Document | Kroells, Christine | 11/29/2016 4:46:41 PM EST | |
| 00332460 | View | Document | Kroells, Christine | 11/29/2016 4:46:56 PM EST | |
| 00332463 | View | Document | Kroells, Christine | 11/29/2016 4:47:06 PM EST | |
| 00332464 | View | Document | Kroells, Christine | 11/29/2016 4:47:24 PM EST | |
| 00332465 | View | Document | Kroells, Christine | 11/29/2016 4:47:31 PM EST | |
| 00332470 | View | Document | Kroells, Christine | 11/29/2016 4:47:36 PM EST | |
| 00332571 | View | Document | Kroells, Christine | 11/29/2016 4:47:50 PM EST | |
| 00437200 | View | Document | Kroells, Christine | 11/29/2016 4:47:54 PM EST | |
| 00332595 | View | Document | Kroells, Christine | 11/29/2016 4:47:59 PM EST | |
| 00332596 | View | Document | Kroells, Christine | 11/29/2016 4:48:02 PM EST | |
| 00332663 | View | Document | Kroells, Christine | 11/29/2016 4:48:06 PM EST | |
| 00437201 | View | Document | Kroells, Christine | 11/29/2016 4:48:08 PM EST | |
| 00437202 | View | Document | Kroells, Christine | 11/29/2016 4:48:15 PM EST | |
| 00437203 | View | Document | Kroells, Christine | 11/29/2016 4:48:18 PM EST | |
| 00437205 | View | Document | Kroells, Christine | 11/29/2016 4:48:22 PM EST | |
| 00437206 | View | Document | Kroells, Christine | 11/29/2016 4:48:32 PM EST | |
| 00437212 | View | Document | Kroells, Christine | 11/29/2016 4:48:37 PM EST | |
| 00437214 | View | Document | Kroells, Christine | 11/29/2016 4:48:39 PM EST | |
| 00437216 | View | Document | Kroells, Christine | 11/29/2016 4:48:45 PM EST | |
| 00437217 | View | Document | Kroells, Christine | 11/29/2016 4:48:51 PM EST | |
| 00437218 | View | Document | Kroells, Christine | 11/29/2016 4:48:55 PM EST | |
| 00437219 | View | Document | Kroells, Christine | 11/29/2016 4:49:07 PM EST | |
| 00332889 | View | Document | Kroells, Christine | 11/29/2016 4:53:46 PM EST | |
| 00332935 | View | Document | Kroells, Christine | 11/29/2016 4:53:48 PM EST | |
| 00332992 | View | Document | Kroells, Christine | 11/29/2016 4:53:50 PM EST | |
| 00333169 | View | Document | Kroells, Christine | 11/29/2016 4:53:52 PM EST | |
| 00332992 | View | Document | Kroells, Christine | 11/29/2016 4:53:55 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00332992 | Update | Document | Kroells, Christine | | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184256&lt;/setChoice&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184268&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;setChoice&gt;1184248&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00333169 | View | Document | Kroells, Christine | 11/29/2016 4:56:01 PM EST | |
| 00437230 | View | Document | Kroells, Christine | 11/29/2016 4:56:02 PM EST | |
| 00437231 | View | Document | Kroells, Christine | 11/29/2016 4:56:17 PM EST | |
| 00437232 | View | Document | Kroells, Christine | 11/29/2016 4:56:22 PM EST | |
| 00437233 | View | Document | Kroells, Christine | 11/29/2016 4:56:24 PM EST | |
| 00437232 | View | Document | Kroells, Christine | 11/29/2016 4:56:26 PM EST | |
| 00437233 | View | Document | Kroells, Christine | 11/29/2016 4:56:28 PM EST | |
| 00437234 | View | Document | Kroells, Christine | 11/29/2016 4:56:39 PM EST | |
| 00437235 | View | Document | Kroells, Christine | 11/29/2016 4:56:49 PM EST | |
| 00437237 | View | Document | Kroells, Christine | 11/29/2016 4:56:52 PM EST | |
| 00333402 | View | Document | Kroells, Christine | 11/29/2016 4:57:05 PM EST | |
| 00333404 | View | Document | Kroells, Christine | 11/29/2016 4:57:09 PM EST | |
| 00333411 | View | Document | Kroells, Christine | 11/29/2016 4:57:14 PM EST | |
| | View | Document | Kroells, Christine | 11/29/2016 4:57:51 PM EST | |
| 00333411 | Update | Document | Kroells, Christine | | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184256&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00333428 | View | Document | Kroells, Christine | 11/29/2016 4:58:13 PM EST | |
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 4:58:13 PM EST | |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 4:58:32 PM EST | |
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 4:58:38 PM EST | |
| | View | Document | Kroells, Christine | 11/29/2016 4:58:42 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00333448 | Update | Document | Kroells, Christine | 11/29/2016 4:59:03 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice></field></auditElement>` |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 4:59:03 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 4:59:30 PM EST | |
| 00437264 | View | Document | Kroells, Christine | 11/29/2016 4:59:43 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 5:00:07 PM EST | |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 5:00:08 PM EST | |
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 5:00:10 PM EST | |
| 00333448 | Update | Document | Kroells, Christine | 11/29/2016 5:00:22 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 5:00:22 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 5:00:33 PM EST | |
| 00437264 | View | Document | Kroells, Christine | 11/29/2016 5:00:35 PM EST | |
| 00031299 | View | Document | Kroells, Christine | 11/29/2016 5:00:40 PM EST | |
| 00031299 | Update | Document | Kroells, Christine | 11/29/2016 5:02:36 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184267</setChoice><setChoice>1184268</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice></field></auditElement>` |
| 00333455 | View | Document | Kroells, Christine | 11/29/2016 5:02:36 PM EST | |
| 00333525 | View | Document | Kroells, Christine | 11/29/2016 5:05:43 PM EST | |
| 00333528 | View | Document | Kroells, Christine | 11/29/2016 5:06:07 PM EST | |
| 00333529 | View | Document | Kroells, Christine | 11/29/2016 5:06:10 PM EST | |
| 00333530 | View | Document | Kroells, Christine | 11/29/2016 5:06:12 PM EST | |
| 00333539 | View | Document | Kroells, Christine | 11/29/2016 5:06:15 PM EST | |
| 00333540 | View | Document | Kroells, Christine | 11/29/2016 5:06:47 PM EST | |
| 00437268 | View | Document | Kroells, Christine | 11/29/2016 5:06:57 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437271 | View | Document | Kroells, Christine | 11/29/2016 5:07:01 PM EST | |
| 00437273 | View | Document | Kroells, Christine | 11/29/2016 5:07:04 PM EST | |
| 00437274 | View | Document | Kroells, Christine | 11/29/2016 5:07:07 PM EST | |
| 00437275 | View | Document | Kroells, Christine | 11/29/2016 5:07:10 PM EST | |
| 00437277 | View | Document | Kroells, Christine | 11/29/2016 5:07:15 PM EST | |
| 00437277 | View | Document | Kroells, Christine | 11/29/2016 5:07:15 PM EST | |
| 00437278 | View | Document | Kroells, Christine | 11/29/2016 5:07:18 PM EST | |
| 00031307 | View | Document | Kroells, Christine | 11/29/2016 5:07:20 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00031307 | Update | Document | Kroells, Christine | 11/29/2016 5:07:57 PM EST | |
| 00333616 | View | Document | Kroells, Christine | 11/29/2016 5:07:57 PM EST | |
| 00333709 | View | Document | Kroells, Christine | 11/29/2016 5:10:22 PM EST | |
| 00437281 | View | Document | Kroells, Christine | 11/29/2016 5:10:27 PM EST | |
| 00437282 | View | Document | Kroells, Christine | 11/29/2016 5:10:30 PM EST | |
| 00437283 | View | Document | Kroells, Christine | 11/29/2016 5:10:38 PM EST | |
| 00333849 | View | Document | Kroells, Christine | 11/29/2016 5:10:41 PM EST | |
| 00333850 | View | Document | Kroells, Christine | 11/29/2016 5:13:15 PM EST | |
| 00437296 | View | Document | Kroells, Christine | 11/29/2016 5:13:37 PM EST | |
| 00437301 | View | Document | Kroells, Christine | 11/29/2016 5:13:51 PM EST | |
| 00437304 | View | Document | Kroells, Christine | 11/29/2016 5:13:59 PM EST | |
| 00437305 | View | Document | Kroells, Christine | 11/29/2016 5:14:03 PM EST | |
| 00333859 | View | Document | Kroells, Christine | 11/29/2016 5:14:49 PM EST | |
| 00333863 | View | Document | Kroells, Christine | 11/29/2016 5:15:15 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:02:11 PM EST | 324536 |
| 00324536 | View | Document | Kroells, Christine | 11/30/2016 2:02:19 PM EST | |
| 00324536 | Print | Document | Kroells, Christine | 11/30/2016 2:06:48 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:07:46 PM EST | 324536 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:02 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:02 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:06 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:06 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:11 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:11 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:18 PM EST | monahan |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:28 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:28 PM EST | monahan |
| 00333863 | View | Document | Kroells, Christine | 11/30/2016 2:08:58 PM EST | |
| 00333865 | View | Document | Kroells, Christine | 11/30/2016 2:09:17 PM EST | |
| 00333868 | View | Document | Kroells, Christine | 11/30/2016 2:09:25 PM EST | |
| 00333885 | View | Document | Kroells, Christine | 11/30/2016 2:09:28 PM EST | |
| 00333896 | View | Document | Kroells, Christine | 11/30/2016 2:09:37 PM EST | |
| 00333901 | View | Document | Kroells, Christine | 11/30/2016 2:09:45 PM EST | |
| 00333931 | View | Document | Kroells, Christine | 11/30/2016 2:09:58 PM EST | |
| 00333941 | View | Document | Kroells, Christine | 11/30/2016 2:10:05 PM EST | |
| 00333951 | View | Document | Kroells, Christine | 11/30/2016 2:10:23 PM EST | |
| 00333952 | View | Document | Kroells, Christine | 11/30/2016 2:10:34 PM EST | |
| 00437312 | View | Document | Kroells, Christine | 11/30/2016 2:11:00 PM EST | |
| 00437315 | View | Document | Kroells, Christine | 11/30/2016 2:11:03 PM EST | |
| 00437318 | View | Document | Kroells, Christine | 11/30/2016 2:11:22 PM EST | |
| 00437320 | View | Document | Kroells, Christine | 11/30/2016 2:11:25 PM EST | |
| 00437322 | View | Document | Kroells, Christine | 11/30/2016 2:11:27 PM EST | |
| 00437324 | View | Document | Kroells, Christine | 11/30/2016 2:11:35 PM EST | |
| 00437322 | View | Document | Kroells, Christine | 11/30/2016 2:11:37 PM EST | |
| 00437324 | View | Document | Kroells, Christine | 11/30/2016 2:11:44 PM EST | |
| 00437328 | View | Document | Kroells, Christine | 11/30/2016 2:11:46 PM EST | |
| 00437329 | View | Document | Kroells, Christine | 11/30/2016 2:11:56 PM EST | |
| 00333985 | View | Document | Kroells, Christine | 11/30/2016 2:12:03 PM EST | |
| 00333992 | View | Document | Kroells, Christine | 11/30/2016 2:13:26 PM EST | |
| 00437334 | View | Document | Kroells, Christine | 11/30/2016 2:13:29 PM EST | |
| 00437335 | View | Document | Kroells, Christine | 11/30/2016 2:13:33 PM EST | |
| 00031433 | View | Document | Kroells, Christine | 11/30/2016 2:13:35 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184253\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00031433 | Update | Document | Kroells, Christine | 11/30/2016 2:14:00 PM EST | |
| 00333997 | View | Document | Kroells, Christine | 11/30/2016 2:14:01 PM EST | |
| 00334003 | View | Document | Kroells, Christine | 11/30/2016 2:15:41 PM EST | |
| 00334008 | View | Document | Kroells, Christine | 11/30/2016 2:15:47 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00334010 | View | Document | Kroells, Christine | 11/30/2016 2:16:31 PM EST | |
| 00334012 | View | Document | Kroells, Christine | 11/30/2016 2:16:56 PM EST | |
| 00334015 | View | Document | Kroells, Christine | 11/30/2016 2:17:07 PM EST | |
| 00334017 | View | Document | Kroells, Christine | 11/30/2016 2:17:10 PM EST | |
| 00334020 | View | Document | Kroells, Christine | 11/30/2016 2:17:15 PM EST | |
| 00334022 | View | Document | Kroells, Christine | 11/30/2016 2:17:18 PM EST | |
| 00334026 | View | Document | Kroells, Christine | 11/30/2016 2:17:20 PM EST | |
| 00334030 | View | Document | Kroells, Christine | 11/30/2016 2:17:21 PM EST | |
| 00334032 | View | Document | Kroells, Christine | 11/30/2016 2:17:27 PM EST | |
| 00334035 | View | Document | Kroells, Christine | 11/30/2016 2:17:36 PM EST | |
| 00334039 | View | Document | Kroells, Christine | 11/30/2016 2:17:39 PM EST | |
| 00334040 | View | Document | Kroells, Christine | 11/30/2016 2:17:41 PM EST | |
| 00334043 | View | Document | Kroells, Christine | 11/30/2016 2:17:46 PM EST | |
| 00334056 | View | Document | Kroells, Christine | 11/30/2016 2:17:50 PM EST | |
| 00437336 | View | Document | Kroells, Christine | 11/30/2016 2:17:52 PM EST | |
| 00437340 | View | Document | Kroells, Christine | 11/30/2016 2:17:55 PM EST | |
| 00437344 | View | Document | Kroells, Christine | 11/30/2016 2:17:57 PM EST | |
| 00437345 | View | Document | Kroells, Christine | 11/30/2016 2:18:16 PM EST | |
| 00437346 | View | Document | Kroells, Christine | 11/30/2016 2:18:21 PM EST | |
| 00437349 | View | Document | Kroells, Christine | 11/30/2016 2:19:03 PM EST | |
| 00437350 | View | Document | Kroells, Christine | 11/30/2016 2:19:07 PM EST | |
| 00437353 | View | Document | Kroells, Christine | 11/30/2016 2:19:12 PM EST | |
| 00437356 | View | Document | Kroells, Christine | 11/30/2016 2:19:14 PM EST | |
| 00437357 | View | Document | Kroells, Christine | 11/30/2016 2:19:17 PM EST | |
| 00437358 | View | Document | Kroells, Christine | 11/30/2016 2:19:19 PM EST | |
| 00437360 | View | Document | Kroells, Christine | 11/30/2016 2:19:33 PM EST | |
| 00437362 | View | Document | Kroells, Christine | 11/30/2016 2:19:36 PM EST | |
| 00437364 | View | Document | Kroells, Christine | 11/30/2016 2:19:41 PM EST | |
| 00437368 | View | Document | Kroells, Christine | 11/30/2016 2:19:43 PM EST | |
| 00437370 | View | Document | Kroells, Christine | 11/30/2016 2:19:47 PM EST | |
| 00437374 | View | Document | Kroells, Christine | 11/30/2016 2:19:50 PM EST | |
| 00437376 | View | Document | Kroells, Christine | 11/30/2016 2:19:52 PM EST | |
| 00437376 | Update | Document | Kroells, Christine | 11/30/2016 2:20:26 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437377 | View | Document | Kroells, Christine | 11/30/2016 2:20:26 PM EST | |
| 00437380 | View | Document | Kroells, Christine | 11/30/2016 2:20:35 PM EST | |
| 00437383 | View | Document | Kroells, Christine | 11/30/2016 2:20:41 PM EST | |
| 00437384 | View | Document | Kroells, Christine | 11/30/2016 2:20:44 PM EST | |
| 00437386 | View | Document | Kroells, Christine | 11/30/2016 2:20:49 PM EST | |
| 00031594 | View | Document | Kroells, Christine | 11/30/2016 2:20:54 PM EST | |
| 00334103 | View | Document | Kroells, Christine | 11/30/2016 2:21:52 PM EST | |
| 00334115 | View | Document | Kroells, Christine | 11/30/2016 2:21:59 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:09 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:09 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:15 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:15 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:21 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:21 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:24 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:24 PM EST | monahan |
| 00423454 | View | Document | Kroells, Christine | 11/30/2016 4:26:44 PM EST | |
| 00423427 | View | Document | Kroells, Christine | 11/30/2016 4:27:56 PM EST | |
| 00423454 | View | Document | Kroells, Christine | 11/30/2016 4:27:58 PM EST | |
| 00423457 | View | Document | Kroells, Christine | 11/30/2016 4:27:59 PM EST | |
| 00423459 | View | Document | Kroells, Christine | 11/30/2016 4:28:04 PM EST | |
| 00423461 | View | Document | Kroells, Christine | 11/30/2016 4:28:06 PM EST | |
| 00423462 | View | Document | Kroells, Christine | 11/30/2016 4:28:20 PM EST | |
| 00423463 | View | Document | Kroells, Christine | 11/30/2016 4:28:52 PM EST | |
| 00423465 | View | Document | Kroells, Christine | 11/30/2016 4:29:10 PM EST | |
| 00423466 | View | Document | Kroells, Christine | 11/30/2016 4:29:15 PM EST | |
| 00423467 | View | Document | Kroells, Christine | 11/30/2016 4:29:18 PM EST | |
| 00423469 | View | Document | Kroells, Christine | 11/30/2016 4:29:21 PM EST | |
| 00423472 | View | Document | Kroells, Christine | 11/30/2016 4:29:25 PM EST | |
| 00423475 | View | Document | Kroells, Christine | 11/30/2016 4:29:30 PM EST | |
| 00423477 | View | Document | Kroells, Christine | 11/30/2016 4:29:39 PM EST | |
| 00423479 | View | Document | Kroells, Christine | 11/30/2016 4:29:43 PM EST | |
| 00423481 | View | Document | Kroells, Christine | 11/30/2016 4:29:45 PM EST | |
| 00423479 | View | Document | Kroells, Christine | 11/30/2016 4:29:47 PM EST | |
| 00423481 | View | Document | Kroells, Christine | 11/30/2016 4:29:51 PM EST | |
| 00423484 | View | Document | Kroells, Christine | 11/30/2016 4:29:56 PM EST | |
| 00423487 | View | Document | Kroells, Christine | 11/30/2016 4:30:00 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00423488 | View | Document | Kroells, Christine | 11/30/2016 4:30:06 PM EST | |
| 00423490 | View | Document | Kroells, Christine | 11/30/2016 4:30:12 PM EST | |
| 00423491 | View | Document | Kroells, Christine | 11/30/2016 4:31:07 PM EST | |
| 00423780 | View | Document | Kroells, Christine | 11/30/2016 4:31:11 PM EST | |
| 00423782 | View | Document | Kroells, Christine | 11/30/2016 4:31:21 PM EST | |
| 00423784 | View | Document | Kroells, Christine | 11/30/2016 4:31:26 PM EST | |
| 00423785 | View | Document | Kroells, Christine | 11/30/2016 4:31:28 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:46 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:46 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:59 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:59 PM EST | monahan |
| 00334115 | View | Document | Kroells, Christine | 11/30/2016 4:32:07 PM EST | |
| 00334116 | View | Document | Kroells, Christine | 11/30/2016 4:32:17 PM EST | |
| 00334119 | View | Document | Kroells, Christine | 11/30/2016 4:32:19 PM EST | |
| 00334120 | View | Document | Kroells, Christine | 11/30/2016 4:32:21 PM EST | |
| 00334121 | View | Document | Kroells, Christine | 11/30/2016 4:32:23 PM EST | |
| 00334122 | View | Document | Kroells, Christine | 11/30/2016 4:32:26 PM EST | |
| 00334123 | View | Document | Kroells, Christine | 11/30/2016 4:32:28 PM EST | |
| 00334123 | Update | Document | Kroells, Christine | 11/30/2016 4:32:50 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\</field>\</auditElement> |
| 00334132 | View | Document | Kroells, Christine | 11/30/2016 4:32:50 PM EST | |
| 00334138 | View | Document | Kroells, Christine | 11/30/2016 4:32:59 PM EST | |
| 00437389 | View | Document | Kroells, Christine | 11/30/2016 4:33:04 PM EST | |
| 00437390 | View | Document | Kroells, Christine | 11/30/2016 4:33:07 PM EST | |
| 00437394 | View | Document | Kroells, Christine | 11/30/2016 4:33:11 PM EST | |
| 00437397 | View | Document | Kroells, Christine | 11/30/2016 4:33:14 PM EST | |
| 00437394 | View | Document | Kroells, Christine | 11/30/2016 4:33:16 PM EST | |
| 00437397 | View | Document | Kroells, Christine | 11/30/2016 4:33:24 PM EST | |
| 00437401 | View | Document | Kroells, Christine | 11/30/2016 4:33:32 PM EST | |
| 00437403 | View | Document | Kroells, Christine | 11/30/2016 4:33:38 PM EST | |
| 00437406 | View | Document | Kroells, Christine | 11/30/2016 4:33:43 PM EST | |
| 00437407 | View | Document | Kroells, Christine | 11/30/2016 4:33:47 PM EST | |
| 00437411 | View | Document | Kroells, Christine | 11/30/2016 4:33:52 PM EST | |
| 00437412 | View | Document | Kroells, Christine | 11/30/2016 4:33:55 PM EST | |
| 00437413 | View | Document | Kroells, Christine | 11/30/2016 4:33:59 PM EST | |
| 00437415 | View | Document | Kroells, Christine | 11/30/2016 4:34:08 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437417 | View | Document | Kroells, Christine | 11/30/2016 4:34:11 PM EST | |
| 00437418 | View | Document | Kroells, Christine | 11/30/2016 4:34:13 PM EST | |
| 00437421 | View | Document | Kroells, Christine | 11/30/2016 4:34:15 PM EST | |
| 00334143 | View | Document | Kroells, Christine | 11/30/2016 4:34:19 PM EST | |
| 00334144 | View | Document | Kroells, Christine | 11/30/2016 4:34:38 PM EST | |
| 00334144 | Update | Document | Kroells, Christine | 11/30/2016 4:34:46 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement> |
| 00334150 | View | Document | Kroells, Christine | 11/30/2016 4:34:46 PM EST | |
| 00334151 | View | Document | Kroells, Christine | 11/30/2016 4:34:52 PM EST | |
| 00334213 | View | Document | Kroells, Christine | 11/30/2016 4:34:55 PM EST | |
| 00334213 | Update | Document | Kroells, Christine | 11/30/2016 4:35:18 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00334215 | View | Document | Kroells, Christine | 11/30/2016 4:35:18 PM EST | |
| 00334216 | View | Document | Kroells, Christine | 11/30/2016 4:35:26 PM EST | |
| 00334216 | Update | Document | Kroells, Christine | 11/30/2016 4:36:51 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00437423 | View | Document | Kroells, Christine | 11/30/2016 4:36:52 PM EST | |
| 00437426 | View | Document | Kroells, Christine | 11/30/2016 4:36:56 PM EST | |
| 00437428 | View | Document | Kroells, Christine | 11/30/2016 4:37:00 PM EST | |
| 00437429 | View | Document | Kroells, Christine | 11/30/2016 4:37:02 PM EST | |
| 00437431 | View | Document | Kroells, Christine | 11/30/2016 4:37:05 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437431 | Update | Document | Kroells, Christine | 11/30/2016 4:37:39 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00437433 | View | Document | Kroells, Christine | 11/30/2016 4:37:39 PM EST | |
| 00437434 | View | Document | Kroells, Christine | 11/30/2016 4:37:48 PM EST | |
| 00437437 | View | Document | Kroells, Christine | 11/30/2016 4:37:54 PM EST | |
| 00334423 | View | Document | Kroells, Christine | 11/30/2016 4:38:01 PM EST | |
| 00334228 | View | Document | Kroells, Christine | 11/30/2016 4:38:11 PM EST | |
| 00334337 | View | Document | Kroells, Christine | 11/30/2016 4:38:15 PM EST | |
| 00334341 | View | Document | Kroells, Christine | 11/30/2016 4:38:24 PM EST | |
| 00334341 | Update | Document | Kroells, Christine | 11/30/2016 4:38:54 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00334347 | View | Document | Kroells, Christine | 11/30/2016 4:38:55 PM EST | |
| 00334347 | Update | Document | Kroells, Christine | 11/30/2016 4:39:16 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement> |
| 00334358 | View | Document | Kroells, Christine | 11/30/2016 4:39:16 PM EST | |
| 00334359 | View | Document | Kroells, Christine | 11/30/2016 4:39:20 PM EST | |
| 00437438 | View | Document | Kroells, Christine | 11/30/2016 4:39:29 PM EST | |
| 00437440 | View | Document | Kroells, Christine | 11/30/2016 4:39:31 PM EST | |
| 00437438 | View | Document | Kroells, Christine | 11/30/2016 4:39:32 PM EST | |
| 00437440 | View | Document | Kroells, Christine | 11/30/2016 4:39:43 PM EST | |
| 0043742 | View | Document | Kroells, Christine | 11/30/2016 4:39:54 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 12/6/2016 11:25:33 AM EST | murry |
| 00224269 | View | Document | Maria, David | 12/6/2016 11:26:13 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 12/6/2016 11:26:50 AM EST | murry |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 12/6/2016 11:26:55 AM EST | murryllc |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 12/6/2016 11:27:02 AM EST | murryllc |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:15 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:15 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:28 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:28 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:45 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:45 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:21:00 PM EST | focus |
| 00446665 | View | Document | Kroells, Christine | 12/13/2016 4:22:25 PM EST | |
| 00351976 | View | Document | Kroells, Christine | 12/13/2016 4:22:56 PM EST | |
| 00352004 | View | Document | Kroells, Christine | 12/13/2016 4:23:11 PM EST | |
| 00352009 | View | Document | Kroells, Christine | 12/13/2016 4:23:16 PM EST | |
| 00352010 | View | Document | Kroells, Christine | 12/13/2016 4:23:21 PM EST | |
| 00446672 | View | Document | Kroells, Christine | 12/13/2016 4:23:23 PM EST | |
| 00352084 | View | Document | Kroells, Christine | 12/13/2016 4:23:25 PM EST | |
| 00446772 | View | Document | Kroells, Christine | 12/13/2016 4:23:28 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 12/13/2016 4:23:42 PM EST | |
| 00447095 | View | Document | Kroells, Christine | 12/13/2016 4:24:17 PM EST | |
| 00447097 | View | Document | Kroells, Christine | 12/13/2016 4:24:32 PM EST | |
| 00447099 | View | Document | Kroells, Christine | 12/13/2016 4:24:40 PM EST | |
| 00048042 | View | Document | Kroells, Christine | 12/13/2016 4:24:45 PM EST | |
| 00447119 | View | Document | Kroells, Christine | 12/13/2016 4:25:17 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:25:21 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:25:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:25:48 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:25:56 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:26:06 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:26:13 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:26:16 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:26:21 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:26:34 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:26:50 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:09 PM EST | |
| 00447374 | View | Document | Kroells, Christine | 12/13/2016 4:27:14 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:18 PM EST | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

**COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:27:20 PM EST | |
| 00447320 | View | Document | Kroells, Christine | 12/13/2016 4:27:33 PM EST | |
| 00447329 | View | Document | Kroells, Christine | 12/13/2016 4:34:53 PM EST | |
| 00447332 | View | Document | Kroells, Christine | 12/13/2016 4:35:01 PM EST | |
| 00447335 | View | Document | Kroells, Christine | 12/13/2016 4:35:10 PM EST | |
| 00447338 | View | Document | Kroells, Christine | 12/13/2016 4:35:18 PM EST | |
| 00447341 | View | Document | Kroells, Christine | 12/13/2016 4:35:27 PM EST | |
| 00447342 | View | Document | Kroells, Christine | 12/13/2016 4:35:39 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:35:56 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:53:03 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:53:07 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:53:14 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:53:20 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:53:22 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:53:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:53:34 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:40 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:53:52 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:58 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:54:01 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:33 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:46 PM EST | scio'' AND ''settlement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:47 PM EST | scio'' AND ''settlement |
| 00048045 | View | Document | Kroells, Christine | 12/13/2016 4:58:20 PM EST | |
| 00447126 | View | Document | Kroells, Christine | 12/13/2016 4:58:56 PM EST | |
| 00447132 | View | Document | Kroells, Christine | 12/13/2016 4:58:59 PM EST | |
| 00447133 | View | Document | Kroells, Christine | 12/13/2016 4:59:01 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:59:14 PM EST | |
| 00447204 | View | Document | Kroells, Christine | 12/13/2016 4:59:21 PM EST | |
| 00447206 | View | Document | Kroells, Christine | 12/13/2016 4:59:30 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 5:00:36 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 5:00:39 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 5:00:42 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 5:00:44 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 5:00:46 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:00:49 PM EST | |
| 00048270 | View | Document | Kroells, Christine | 12/13/2016 5:01:08 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:01:17 PM EST | |
| 00048270 | View | Document | Kroells, Christine | 12/13/2016 5:01:21 PM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:01:36 PM EST | |
| 00447246 | View | Document | Kroells, Christine | 12/13/2016 5:01:43 PM EST | |
| 00447256 | View | Document | Kroells, Christine | 12/13/2016 5:07:09 PM EST | |
| 00447259 | View | Document | Kroells, Christine | 12/13/2016 5:07:16 PM EST | |
| 00447262 | View | Document | Kroells, Christine | 12/13/2016 5:07:25 PM EST | |
| 00447265 | View | Document | Kroells, Christine | 12/13/2016 5:07:32 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:07:38 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:07:51 AM EST | rl investments |
| 00275190 | View | Document | Maria, David | 1/10/2017 11:07:58 AM EST | |
| 00275192 | View | Document | Maria, David | 1/10/2017 11:08:21 AM EST | |
| 00278608 | View | Document | Maria, David | 1/10/2017 11:08:26 AM EST | |
| 00324833 | View | Document | Maria, David | 1/10/2017 11:08:30 AM EST | |
| 00324835 | View | Document | Maria, David | 1/10/2017 11:08:38 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:08:47 AM EST | rl investments |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:08:56 AM EST | oak ridge |
| 00000229 | View | Document | Maria, David | 1/10/2017 11:09:06 AM EST | |
| 00002660 | View | Document | Maria, David | 1/10/2017 11:09:14 AM EST | |
| 00002698 | View | Document | Maria, David | 1/10/2017 11:09:17 AM EST | |
| 00003262 | View | Document | Maria, David | 1/10/2017 11:09:19 AM EST | |
| 00003358 | View | Document | Maria, David | 1/10/2017 11:09:21 AM EST | |
| 00003555 | View | Document | Maria, David | 1/10/2017 11:09:22 AM EST | |
| 00005506 | View | Document | Maria, David | 1/10/2017 11:09:25 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:09:35 AM EST | oak ridge |
| 00021965 | View | Document | Maria, David | 1/10/2017 11:09:52 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:10:22 AM EST | oak ridge |
| 00036481 | View | Document | Maria, David | 1/10/2017 11:10:30 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/10/2017 11:11:09 AM EST | oak ridge |
| 00267681 | View | Document | Maria, David | 1/10/2017 11:11:32 AM EST | |
| 00267686 | View | Document | Maria, David | 1/10/2017 11:11:56 AM EST | |
| 00267690 | View | Document | Maria, David | 1/10/2017 11:11:58 AM EST | |
| 00267699 | View | Document | Maria, David | 1/10/2017 11:12:01 AM EST | |
| 00267749 | View | Document | Maria, David | 1/10/2017 11:12:03 AM EST | |
| 00267755 | View | Document | Maria, David | 1/10/2017 11:12:04 AM EST | |
| 00267759 | View | Document | Maria, David | 1/10/2017 11:12:08 AM EST | |
| 00267763 | View | Document | Maria, David | 1/10/2017 11:12:17 AM EST | |
| 00267767 | View | Document | Maria, David | 1/10/2017 11:12:24 AM EST | |
| 00267774 | View | Document | Maria, David | 1/10/2017 11:12:28 AM EST | |
| 00267779 | View | Document | Maria, David | 1/10/2017 11:12:31 AM EST | |
| 00267783 | View | Document | Maria, David | 1/10/2017 11:12:33 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271907 | View | Document | Maria, David | 1/10/2017 11:12:38 AM EST | |
| 00273076 | View | Document | Maria, David | 1/10/2017 11:12:40 AM EST | |
| 00273609 | View | Document | Maria, David | 1/10/2017 11:12:42 AM EST | |
| 00273612 | View | Document | Maria, David | 1/10/2017 11:13:03 AM EST | |
| 00273615 | View | Document | Maria, David | 1/10/2017 11:13:08 AM EST | |
| 00273616 | View | Document | Maria, David | 1/10/2017 11:13:13 AM EST | |
| 00275347 | View | Document | Maria, David | 1/10/2017 11:13:17 AM EST | |
| 00284512 | View | Document | Maria, David | 1/10/2017 11:13:20 AM EST | |
| 00284770 | View | Document | Maria, David | 1/10/2017 11:13:34 AM EST | |
| 00284877 | View | Document | Maria, David | 1/10/2017 11:13:40 AM EST | |
| 00286050 | View | Document | Maria, David | 1/10/2017 11:13:44 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:20:20 AM EST | adr |
| 00002735 | View | Document | Maria, David | 1/23/2017 10:20:29 AM EST | |
| 00002735 | Conversion Complete | Document | Maria, David | 1/23/2017 10:20:35 AM EST | |
| 00002768 | Conversion Complete | Document | Maria, David | 1/23/2017 10:20:35 AM EST | |
| 00002743 | Conversion Complete | Document | Maria, David | 1/23/2017 10:20:37 AM EST | |
| 00002776 | Conversion Complete | Document | Maria, David | 1/23/2017 10:20:38 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:20:47 AM EST | adr |
| 00041099 | View | Document | Maria, David | 1/23/2017 10:20:55 AM EST | |
| 00041099 | Conversion Complete | Document | Maria, David | 1/23/2017 10:20:59 AM EST | |
| 00041103 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:00 AM EST | |
| 00041107 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:02 AM EST | |
| 00041103 | View | Document | Maria, David | 1/23/2017 10:21:13 AM EST | |
| 00043195 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:13 AM EST | |
| 00041107 | View | Document | Maria, David | 1/23/2017 10:21:16 AM EST | |
| 00044952 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:17 AM EST | |
| 00045638 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:17 AM EST | |
| 00043195 | View | Document | Maria, David | 1/23/2017 10:21:18 AM EST | |
| 00045640 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:19 AM EST | |
| 00044952 | View | Document | Maria, David | 1/23/2017 10:21:20 AM EST | |
| 00045650 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:22 AM EST | |
| 00045638 | View | Document | Maria, David | 1/23/2017 10:21:24 AM EST | |
| 00045652 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:27 AM EST | |
| 00045640 | View | Document | Maria, David | 1/23/2017 10:21:28 AM EST | |
| 00045650 | View | Document | Maria, David | 1/23/2017 10:21:32 AM EST | |
| 00052143 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:34 AM EST | |
| 00045652 | View | Document | Maria, David | 1/23/2017 10:21:36 AM EST | |
| 00049450 | View | Document | Maria, David | 1/23/2017 10:21:39 AM EST | |
| 00062085 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:39 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00062091 | Conversion Complete | Document | Maria, David | 1/23/2017 10:21:41 AM EST | |
| 00052143 | View | Document | Maria, David | 1/23/2017 10:22:03 AM EST | |
| 00067498 | Conversion Complete | Document | Maria, David | 1/23/2017 10:22:08 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:22:13 AM EST | adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:22:22 AM EST | adr |
| 00224366 | View | Document | Maria, David | 1/23/2017 10:22:29 AM EST | |
| 00224366 | Conversion Complete | Document | Maria, David | 1/23/2017 10:22:32 AM EST | |
| 00224409 | Conversion Complete | Document | Maria, David | 1/23/2017 10:22:33 AM EST | |
| 00224368 | Conversion Complete | Document | Maria, David | 1/23/2017 10:22:33 AM EST | |
| 00224497 | Conversion Complete | Document | Maria, David | 1/23/2017 10:22:34 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:22:50 AM EST | adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:22:54 AM EST | adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:22:59 AM EST | adr |
| 00049450 | Conversion Complete | Document | Maria, David | 1/23/2017 10:23:00 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:23:04 AM EST | adr |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:23:10 AM EST | adr |
| 00273076 | View | Document | Maria, David | 1/23/2017 10:23:27 AM EST | |
| 00273307 | Conversion Complete | Document | Maria, David | 1/23/2017 10:23:37 AM EST | |
| 00273771 | Conversion Complete | Document | Maria, David | 1/23/2017 10:23:40 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:23:54 AM EST | adr |
| 00284866 | View | Document | Maria, David | 1/23/2017 10:24:01 AM EST | |
| 00284866 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:05 AM EST | |
| 00284902 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:05 AM EST | |
| 00284903 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:06 AM EST | |
| 00284912 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:06 AM EST | |
| 00273076 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:08 AM EST | |
| 00284902 | View | Document | Maria, David | 1/23/2017 10:24:25 AM EST | |
| 00284947 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:28 AM EST | |
| 00284903 | View | Document | Maria, David | 1/23/2017 10:24:29 AM EST | |
| 00285408 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:30 AM EST | |
| 00284912 | View | Document | Maria, David | 1/23/2017 10:24:31 AM EST | |
| 00287437 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:32 AM EST | |
| 00284947 | View | Document | Maria, David | 1/23/2017 10:24:34 AM EST | |
| 00288829 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:36 AM EST | |
| 00285408 | View | Document | Maria, David | 1/23/2017 10:24:36 AM EST | |
| 00284947 | View | Document | Maria, David | 1/23/2017 10:24:38 AM EST | |
| 00290923 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:39 AM EST | |
| 00285408 | View | Document | Maria, David | 1/23/2017 10:24:45 AM EST | |
| 00287437 | View | Document | Maria, David | 1/23/2017 10:24:48 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00288829 | View | Document | Maria, David | 1/23/2017 10:24:51 AM EST | |
| 00299580 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:53 AM EST | |
| 00290923 | View | Document | Maria, David | 1/23/2017 10:24:54 AM EST | |
| 00299581 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:54 AM EST | |
| 00281214 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:55 AM EST | |
| 00293837 | View | Document | Maria, David | 1/23/2017 10:24:57 AM EST | |
| 00299582 | Conversion Complete | Document | Maria, David | 1/23/2017 10:24:58 AM EST | |
| 00299580 | View | Document | Maria, David | 1/23/2017 10:25:03 AM EST | |
| 00302963 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:05 AM EST | |
| 00299581 | View | Document | Maria, David | 1/23/2017 10:25:15 AM EST | |
| 00302985 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:16 AM EST | |
| 00299582 | View | Document | Maria, David | 1/23/2017 10:25:18 AM EST | |
| 00302963 | View | Document | Maria, David | 1/23/2017 10:25:21 AM EST | |
| 00303659 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:22 AM EST | |
| 00307049 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:23 AM EST | |
| 00302985 | View | Document | Maria, David | 1/23/2017 10:25:25 AM EST | |
| 00307075 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:26 AM EST | |
| 00303659 | View | Document | Maria, David | 1/23/2017 10:25:27 AM EST | |
| 00307078 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:30 AM EST | |
| 00307049 | View | Document | Maria, David | 1/23/2017 10:25:30 AM EST | |
| 00307087 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:32 AM EST | |
| 00307075 | View | Document | Maria, David | 1/23/2017 10:25:32 AM EST | |
| 00309857 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:34 AM EST | |
| 00307078 | View | Document | Maria, David | 1/23/2017 10:25:40 AM EST | |
| 00293837 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:41 AM EST | |
| 00312574 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:41 AM EST | |
| 00307087 | View | Document | Maria, David | 1/23/2017 10:25:44 AM EST | |
| 00321944 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:45 AM EST | |
| 00309857 | View | Document | Maria, David | 1/23/2017 10:25:46 AM EST | |
| 00324833 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:48 AM EST | |
| 00312574 | View | Document | Maria, David | 1/23/2017 10:25:48 AM EST | |
| 00324835 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:49 AM EST | |
| 00321944 | View | Document | Maria, David | 1/23/2017 10:25:50 AM EST | |
| 00324833 | View | Document | Maria, David | 1/23/2017 10:25:52 AM EST | |
| 00337541 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:54 AM EST | |
| 00337963 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:55 AM EST | |
| 00324835 | View | Document | Maria, David | 1/23/2017 10:25:57 AM EST | |
| 00339641 | Conversion Complete | Document | Maria, David | 1/23/2017 10:25:59 AM EST | |
| 00337541 | View | Document | Maria, David | 1/23/2017 10:26:00 AM EST | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00337963 | View | Document | Maria, David | 1/23/2017 10:26:03 AM EST | |
| 00339641 | View | Document | Maria, David | 1/23/2017 10:26:05 AM EST | |
| 00382540 | View | Document | Maria, David | 1/23/2017 10:26:07 AM EST | |
| 00382540 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:08 AM EST | |
| 00383288 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:10 AM EST | |
| 00383288 | View | Document | Maria, David | 1/23/2017 10:26:10 AM EST | |
| 00384142 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:12 AM EST | |
| 00384611 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:15 AM EST | |
| 00384946 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:17 AM EST | |
| 00384142 | View | Document | Maria, David | 1/23/2017 10:26:27 AM EST | |
| 00384611 | View | Document | Maria, David | 1/23/2017 10:26:31 AM EST | |
| 00384946 | View | Document | Maria, David | 1/23/2017 10:26:33 AM EST | |
| 00386825 | View | Document | Maria, David | 1/23/2017 10:26:35 AM EST | |
| 00387105 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:40 AM EST | |
| 00386825 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:40 AM EST | |
| 00387265 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:40 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Maria, David | 1/23/2017 10:26:42 AM EST | adr |
| 00388004 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:45 AM EST | |
| 00390654 | View | Document | Maria, David | 1/23/2017 10:26:47 AM EST | |
| 00390654 | Conversion Complete | Document | Maria, David | 1/23/2017 10:26:51 AM EST | |
| 00393397 | Conversion Complete | Document | Maria, David | 1/23/2017 10:27:02 AM EST | |
| 00393505 | Conversion Complete | Document | Maria, David | 1/23/2017 10:27:02 AM EST | |
| 00392984 | Conversion Complete | Document | Maria, David | 1/23/2017 10:27:03 AM EST | |
| 00000163 | View | Document | Maria, David | 3/1/2017 4:43:51 PM EST | |
| 00000163 | Conversion Complete | Document | Maria, David | 3/1/2017 4:43:55 PM EST | |
| 00000164 | Conversion Complete | Document | Maria, David | 3/1/2017 4:43:56 PM EST | |
| 00000180 | Conversion Complete | Document | Maria, David | 3/1/2017 4:43:56 PM EST | |
| 00000172 | Conversion Complete | Document | Maria, David | 3/1/2017 4:43:57 PM EST | |
| 00000195 | View | Document | Maria, David | 3/1/2017 4:44:30 PM EST | |
| 00000195 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:33 PM EST | |
| 00000205 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:34 PM EST | |
| 00000196 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:34 PM EST | |
| 00000204 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:42 PM EST | |
| 00000195 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:42 PM EST | |
| 00000204 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:42 PM EST | |
| 00000196 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:43 PM EST | |
| 00000205 | Conversion Complete | Document | Maria, David | 3/1/2017 4:44:43 PM EST | |
| Documents | Search | View | Maria, David | 3/9/2017 10:35:28 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:35:28 AM EST | bankruptcy |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| Documents | Search | View | Maria, David | 3/9/2017 10:35:28 AM EST | bankruptcy |
| 00000493 | View | Document | Maria, David | 3/9/2017 10:35:47 AM EST | |
| 00000493 | Conversion Complete | Document | Maria, David | 3/9/2017 10:35:52 AM EST | |
| 00000498 | Conversion Complete | Document | Maria, David | 3/9/2017 10:35:52 AM EST | |
| 00000502 | Conversion Complete | Document | Maria, David | 3/9/2017 10:35:53 AM EST | |
| 00000499 | Conversion Complete | Document | Maria, David | 3/9/2017 10:35:53 AM EST | |
| 00000498 | Conversion Complete | Document | Maria, David | 3/9/2017 10:36:15 AM EST | |
| 00000493 | Conversion Complete | Document | Maria, David | 3/9/2017 10:36:15 AM EST | |
| 00000499 | Conversion Complete | Document | Maria, David | 3/9/2017 10:36:15 AM EST | |
| 00000502 | Conversion Complete | Document | Maria, David | 3/9/2017 10:36:15 AM EST | |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:33 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:34 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:34 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:36 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:37 AM EST | bankruptcy |
| Documents | Search | View | Maria, David | 3/9/2017 10:38:37 AM EST | bankruptcy |
| 00000145 | View | Document | Maria, David | 3/9/2017 10:39:11 AM EST | |
| 00000158 | Conversion Complete | Document | Maria, David | 3/9/2017 10:39:15 AM EST | |
| Adams Email Database | Search | Search | Maria, David | 4/4/2017 10:55:46 AM EDT | rabbit |
| Adams Email Database | Search | Search | Maria, David | 4/4/2017 10:55:46 AM EDT | rabbit |
| 00014611 | View | Document | Maria, David | 4/4/2017 10:55:51 AM EDT | |
| 00014611 | Conversion Complete | Document | Maria, David | 4/4/2017 10:55:58 AM EDT | |
| 00155398 | Conversion Complete | Document | Maria, David | 4/4/2017 10:55:58 AM EDT | |
| 00154915 | Conversion Complete | Document | Maria, David | 4/4/2017 10:55:59 AM EDT | |
| 00189438 | Conversion Complete | Document | Maria, David | 4/4/2017 10:56:16 AM EDT | |
| 00189438 | View | Document | Maria, David | 4/4/2017 10:58:22 AM EDT | |
| 00155405 | Conversion Complete | Document | Maria, David | 4/4/2017 10:58:23 AM EDT | |
| 00154915 | View | Document | Maria, David | 4/4/2017 10:58:25 AM EDT | |
| 00035602 | Conversion Complete | Document | Maria, David | 4/4/2017 10:58:26 AM EDT | |
| 00155398 | View | Document | Maria, David | 4/4/2017 10:58:34 AM EDT | |
| 00051082 | Conversion Complete | Document | Maria, David | 4/4/2017 10:58:35 AM EDT | |
| 00155405 | View | Document | Maria, David | 4/4/2017 10:59:00 AM EDT | |
| 00035602 | View | Document | Maria, David | 4/4/2017 10:59:04 AM EDT | |
| 00433282 | Conversion Complete | Document | Maria, David | 4/4/2017 10:59:08 AM EDT | |
| Adams Email Database | Search | Search | Maria, David | 4/4/2017 10:59:17 AM EDT | rabbit |
| Adams Email Database | Search | Search | Maria, David | 4/4/2017 10:59:17 AM EDT | rabbit |
| 00281214 | Conversion Complete | Document | Maria, David | 4/4/2017 10:59:39 AM EDT | |
| Documents | Search | View | Maria, David | 4/4/2017 5:14:29 PM EDT | rabbit |
| Documents | Search | View | Maria, David | 4/4/2017 5:14:29 PM EDT | rabbit |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera*  Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| Documents | Search | View | Maria, David | 4/4/2017 5:14:59 PM EDT | genius |
| Documents | Search | View | Maria, David | 4/4/2017 5:15:05 PM EDT | genius |
| Documents | Search | View | Maria, David | 4/4/2017 5:15:05 PM EDT | genius |
| Documents | Search | View | Maria, David | 4/4/2017 5:15:23 PM EDT | brilliance |
| Documents | Search | View | Maria, David | 4/4/2017 5:15:23 PM EDT | brilliance |
| 00018263 | View | Document | Maria, David | 4/4/2017 5:15:36 PM EDT | |
| 00018263 | Conversion Complete | Document | Maria, David | 4/4/2017 5:15:42 PM EDT | |
| 00021128 | Conversion Complete | Document | Maria, David | 4/4/2017 5:15:49 PM EDT | |
| 00021085 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:02 PM EDT | |
| 00021020 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:13 PM EDT | |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:18 PM EDT | brilliance |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:19 PM EDT | brilliance |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:26 PM EDT | dl |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:26 PM EDT | dl |
| 00005879 | View | Document | Maria, David | 4/4/2017 5:16:34 PM EDT | |
| 00005879 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:38 PM EDT | |
| 00018472 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:39 PM EDT | |
| 00005881 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:39 PM EDT | |
| 00006999 | Conversion Complete | Document | Maria, David | 4/4/2017 5:16:43 PM EDT | |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:46 PM EDT | dl |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:46 PM EDT | dl |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:54 PM EDT | dl investments |
| Documents | Search | View | Maria, David | 4/4/2017 5:16:54 PM EDT | dl investments |
| Documents | Search | View | Maria, David | 4/4/2017 5:17:10 PM EDT | rl investments |
| Documents | Search | View | Maria, David | 4/4/2017 5:17:10 PM EDT | rl investments |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:06 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:06 PM EDT | murry |
| 00224269 | View | Document | Kroells, Christine | 4/27/2017 2:09:18 PM EDT | |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:35 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:35 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:48 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:48 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:05 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:05 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:07 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:07 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:15 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:15 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:19 PM EDT | murry |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:19 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:21 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:21 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:12:42 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:12:42 PM EDT | murry |
| 00224269 | View | Document | Kroells, Christine | 4/27/2017 2:22:50 PM EDT | |
| 00224270 | View | Document | Kroells, Christine | 4/27/2017 2:22:58 PM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:46:26 AM EDT | raised'' AND ''million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:46:26 AM EDT | raised'' AND ''million |
| 00001557 | View | Document | Kroells, Christine | 5/16/2017 8:47:32 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:49:32 AM EDT | raised'' AND ''million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:49:32 AM EDT | raised'' AND ''million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:52:32 AM EDT | raised'' AND ''million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:52:32 AM EDT | raised'' AND ''million |
| 00023942 | View | Document | Kroells, Christine | 5/16/2017 8:53:25 AM EDT | |
| 00023942 | Update | Document | Kroells, Christine | 5/16/2017 8:55:56 AM EDT | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice>/setChoice><setChoice>1184269</setChoice>/setChoice><setChoice>1184235</setChoice>/setChoice><setChoice>1184236</setChoice><setChoice>1184240</setChoice>/setChoice><setChoice>1184239</setChoice></field></auditElement>` |
| 00025010 | View | Document | Kroells, Christine | 5/16/2017 8:55:57 AM EDT | |
| 00025360 | View | Document | Kroells, Christine | 5/16/2017 8:58:31 AM EDT | |
| 00025360 | Update | Document | Kroells, Christine | 5/16/2017 8:59:28 AM EDT | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice>/setChoice><setChoice>1184268</setChoice>/setChoice><setChoice>1184235</setChoice>/setChoice><setChoice>1184236</setChoice></field></auditElement>` |
| 00025726 | View | Document | Kroells, Christine | 5/16/2017 8:59:28 AM EDT | |
| 00026328 | View | Document | Kroells, Christine | 5/16/2017 8:59:36 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00026328 | Update | Document | Kroells, Christine | | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""">\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\</field>\</auditElement> |
| 00027036 | View | Document | Kroells, Christine | 5/16/2017 9:00:10 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:00:18 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:00:18 AM EDT | raised" AND "million |
| 00027129 | View | Document | Kroells, Christine | 5/16/2017 9:00:53 AM EDT | |
| 00027129 | Update | Document | Kroells, Christine | | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""">\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\</field>\</auditElement> |
| 00027134 | View | Document | Kroells, Christine | 5/16/2017 9:01:35 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:01:36 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:01:43 AM EDT | raised" AND "million |
| 00027243 | View | Document | Kroells, Christine | 5/16/2017 9:02:12 AM EDT | |
| 00027243 | Update | Document | Kroells, Christine | | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""">\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\</field>\</auditElement> |
| 00027246 | View | Document | Kroells, Christine | 5/16/2017 9:04:26 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:04:26 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:06:48 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:06:48 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:48 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:49 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:56 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:56 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:07 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:07 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:10 AM EDT | sell" AND "warrants" AND "apollo |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:10 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:12 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:12 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:15 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:15 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:18 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:18 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:22 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:22 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:25 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:25 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:27 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:28 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:31 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:31 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:33 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:34 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:35 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:36 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:40 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:40 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:42 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:43 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:45 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:45 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:51 AM EDT | sell'' AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:51 AM EDT | sell'' AND "warrants" AND "apollo |
| 00384868 | View | Document | Kroells, Christine | 5/16/2017 9:09:10 AM EDT | |
| 00384868 | Update | Document | Kroells, Christine | 5/16/2017 9:11:48 AM EDT | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00384870 | View | Document | Kroells, Christine | 5/16/2017 9:11:48 AM EDT | |
| 00271125 | View | Document | Kroells, Christine | 5/16/2017 9:12:13 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271125 | Update | Document | Kroells, Christine | 5/16/2017 9:13:04 AM EDT | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184241\</setChoice>\</field>\</auditElement> |
| 00271128 | View | Document | Kroells, Christine | 5/16/2017 9:13:04 AM EDT | |
| 00385041 | View | Document | Kroells, Christine | 5/16/2017 9:13:54 AM EDT | |
| 00385045 | View | Document | Kroells, Christine | 5/16/2017 9:13:58 AM EDT | |
| 00385049 | View | Document | Kroells, Christine | 5/16/2017 9:14:01 AM EDT | |
| 00271132 | View | Document | Kroells, Christine | 5/16/2017 9:14:04 AM EDT | |
| 00385057 | View | Document | Kroells, Christine | 5/16/2017 9:14:07 AM EDT | |
| 00385063 | View | Document | Kroells, Christine | 5/16/2017 9:14:14 AM EDT | |
| 00385104 | View | Document | Kroells, Christine | 5/16/2017 9:14:16 AM EDT | |
| 00421721 | View | Document | Kroells, Christine | 5/16/2017 9:14:18 AM EDT | |
| 00421724 | View | Document | Kroells, Christine | 5/16/2017 9:14:46 AM EDT | |
| 00421726 | View | Document | Kroells, Christine | 5/16/2017 9:14:59 AM EDT | |
| 00421726 | Update | Document | Kroells, Christine | 5/16/2017 9:16:33 AM EDT | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00421730 | View | Document | Kroells, Christine | 5/16/2017 9:16:33 AM EDT | |
| 00421733 | View | Document | Kroells, Christine | 5/16/2017 9:16:54 AM EDT | |
| 00020645 | View | Document | Kroells, Christine | 5/16/2017 9:16:58 AM EDT | |
| 00020827 | View | Document | Kroells, Christine | 5/16/2017 9:17:27 AM EDT | |
| 00331670 | View | Document | Kroells, Christine | 5/16/2017 9:17:34 AM EDT | |
| 00331670 | Update | Document | Kroells, Christine | 5/16/2017 9:18:57 AM EDT | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\</field>\</auditElement> |
| 00331695 | View | Document | Kroells, Christine | 5/16/2017 9:18:57 AM EDT | |
| 00331738 | View | Document | Kroells, Christine | 5/16/2017 9:19:09 AM EDT | |
| 00331776 | View | Document | Kroells, Christine | 5/16/2017 9:19:14 AM EDT | |
| 00332661 | View | Document | Kroells, Christine | 5/16/2017 9:19:17 AM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00332718 | View | Document | Kroells, Christine | 5/16/2017 9:19:20 AM EDT | |
| 00332785 | View | Document | Kroells, Christine | 5/16/2017 9:19:23 AM EDT | |
| 00333653 | View | Document | Kroells, Christine | 5/16/2017 9:19:26 AM EDT | |
| 00333662 | View | Document | Kroells, Christine | 5/16/2017 9:19:31 AM EDT | |
| 00334673 | View | Document | Kroells, Christine | 5/16/2017 9:19:39 AM EDT | |
| 00334673 | Update | Document | Kroells, Christine | 5/16/2017 9:20:27 AM EDT | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00335048 | View | Document | Kroells, Christine | 5/16/2017 9:20:28 AM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:13 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| 00011174 | View | Document | Kroells, Christine | 8/21/2017 3:50:47 PM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| 00002399 | View | Document | Kroells, Christine | 8/21/2017 4:06:59 PM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| 00007023 | View | Document | Kroells, Christine | 8/21/2017 4:20:04 PM EDT | |

**COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A–U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| | | | | | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184240\</setChoice>\<setChoice>1184239\</setChoice>\</field>\</auditElement> |
| 00007023 | Update | Document | Kroells, Christine | 8/21/2017 4:20:57 PM EDT | |
| 00007518 | View | Document | Kroells, Christine | 8/21/2017 4:20:58 PM EDT | |