# <u>U.S. v. Edward S. Adams</u>
# Case No. 17-64 (DWF/KMM)

# Exhibit H

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00000064 | View | Document | Kroells, Christine | 5/5/2016 12:56:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 12:57:27 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 12:57:28 PM EDT | sandy" AND "ward |
| 00000219 | View | Document | Kroells, Christine | 5/5/2016 12:57:43 PM EDT | |
| 00000413 | View | Document | Kroells, Christine | 5/5/2016 12:57:58 PM EDT | |
| 00000879 | View | Document | Kroells, Christine | 5/5/2016 12:58:02 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 5/5/2016 12:58:04 PM EDT | |
| 00001088 | Print | Document | Kroells, Christine | 5/5/2016 12:58:38 PM EDT | |
| 00001416 | View | Document | Kroells, Christine | 5/5/2016 12:59:13 PM EDT | |
| 00001905 | View | Document | Kroells, Christine | 5/5/2016 1:00:19 PM EDT | |
| 00002061 | View | Document | Kroells, Christine | 5/5/2016 1:00:31 PM EDT | |
| 00002278 | View | Document | Kroells, Christine | 5/5/2016 1:01:13 PM EDT | |
| 00002816 | View | Document | Kroells, Christine | 5/5/2016 1:01:20 PM EDT | |
| 00002816 | Print | Document | Kroells, Christine | 5/5/2016 1:01:53 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:02:00 PM EDT | |
| 00003699 | Print | Document | Kroells, Christine | 5/5/2016 1:02:38 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:02:43 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:02:47 PM EDT | |
| 00003928 | Print | Document | Kroells, Christine | 5/5/2016 1:02:57 PM EDT | |
| 00004528 | View | Document | Kroells, Christine | 5/5/2016 1:04:43 PM EDT | |
| 00004533 | View | Document | Kroells, Christine | 5/5/2016 1:06:03 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:06:09 PM EDT | |
| 00004539 | View | Document | Kroells, Christine | 5/5/2016 1:06:17 PM EDT | |
| 00004774 | View | Document | Kroells, Christine | 5/5/2016 1:06:20 PM EDT | |
| 00004972 | View | Document | Kroells, Christine | 5/5/2016 1:06:26 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:06:29 PM EDT | |
| 00005453 | View | Document | Kroells, Christine | 5/5/2016 1:07:07 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:09:56 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:10:00 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:11:01 PM EDT | |
| 00003929 | View | Document | Kroells, Christine | 5/5/2016 1:11:08 PM EDT | |
| 00003929 | Print | Document | Kroells, Christine | 5/5/2016 1:11:40 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:12:17 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:12:52 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:12:54 PM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/5/2016 1:13:00 PM EDT | |
| 00003700 | Print | Document | Kroells, Christine | 5/5/2016 1:13:07 PM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/5/2016 1:13:42 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:14:05 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00003784 | View | Document | Kroells, Christine | 5/5/2016 1:14:10 PM EDT | |
| 00003783 | View | Document | Kroells, Christine | 5/5/2016 1:14:28 PM EDT | |
| 00003928 | View | Document | Kroells, Christine | 5/5/2016 1:14:32 PM EDT | |
| 00004528 | View | Document | Kroells, Christine | 5/5/2016 1:14:33 PM EDT | |
| 00004533 | View | Document | Kroells, Christine | 5/5/2016 1:14:43 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:14:46 PM EDT | |
| 00004538 | View | Document | Kroells, Christine | 5/5/2016 1:14:56 PM EDT | |
| 00004536 | View | Document | Kroells, Christine | 5/5/2016 1:15:11 PM EDT | |
| 00004539 | View | Document | Kroells, Christine | 5/5/2016 1:15:16 PM EDT | |
| 00004774 | View | Document | Kroells, Christine | 5/5/2016 1:15:17 PM EDT | |
| 00004972 | View | Document | Kroells, Christine | 5/5/2016 1:15:21 PM EDT | |
| 00005246 | View | Document | Kroells, Christine | 5/5/2016 1:15:23 PM EDT | |
| 00005453 | View | Document | Kroells, Christine | 5/5/2016 1:15:29 PM EDT | |
| 00005453 | Print | Document | Kroells, Christine | 5/5/2016 1:15:55 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/5/2016 1:16:53 PM EDT | |
| 00005506 | View | Document | Kroells, Christine | 5/5/2016 1:17:14 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/5/2016 1:17:32 PM EDT | |
| 00005603 | View | Document | Kroells, Christine | 5/5/2016 1:17:35 PM EDT | |
| 00005649 | View | Document | Kroells, Christine | 5/5/2016 1:17:47 PM EDT | |
| 00005823 | View | Document | Kroells, Christine | 5/5/2016 1:17:58 PM EDT | |
| 00006172 | View | Document | Kroells, Christine | 5/5/2016 1:18:05 PM EDT | |
| 00006182 | View | Document | Kroells, Christine | 5/5/2016 1:18:54 PM EDT | |
| 00006224 | View | Document | Kroells, Christine | 5/5/2016 1:19:04 PM EDT | |
| 00006577 | View | Document | Kroells, Christine | 5/5/2016 1:21:58 PM EDT | |
| 00006838 | View | Document | Kroells, Christine | 5/5/2016 1:22:21 PM EDT | |
| 00006953 | View | Document | Kroells, Christine | 5/5/2016 1:22:31 PM EDT | |
| 00006963 | View | Document | Kroells, Christine | 5/5/2016 1:23:07 PM EDT | |
| 00006987 | View | Document | Kroells, Christine | 5/5/2016 1:23:17 PM EDT | |
| 00006998 | View | Document | Kroells, Christine | 5/5/2016 1:23:24 PM EDT | |
| 00007007 | View | Document | Kroells, Christine | 5/5/2016 1:23:28 PM EDT | |
| 00007159 | View | Document | Kroells, Christine | 5/5/2016 1:23:33 PM EDT | |
| 00007540 | View | Document | Kroells, Christine | 5/5/2016 1:23:40 PM EDT | |
| 00007685 | View | Document | Kroells, Christine | 5/5/2016 1:23:44 PM EDT | |
| 00007686 | View | Document | Kroells, Christine | 5/5/2016 1:23:49 PM EDT | |
| 00007891 | View | Document | Kroells, Christine | 5/5/2016 1:23:51 PM EDT | |
| 00007905 | View | Document | Kroells, Christine | 5/5/2016 1:23:54 PM EDT | |
| 00007915 | View | Document | Kroells, Christine | 5/5/2016 1:23:56 PM EDT | |
| 00008057 | View | Document | Kroells, Christine | 5/5/2016 1:24:17 PM EDT | |
| 00008220 | View | Document | Kroells, Christine | 5/5/2016 1:24:24 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00008406 | View | Document | Kroells, Christine | 5/5/2016 1:24:29 PM EDT | |
| 00008407 | View | Document | Kroells, Christine | 5/5/2016 1:24:48 PM EDT | |
| 00008408 | View | Document | Kroells, Christine | 5/5/2016 1:24:59 PM EDT | |
| 00008406 | View | Document | Kroells, Christine | 5/5/2016 1:25:05 PM EDT | |
| 00008589 | View | Document | Kroells, Christine | 5/5/2016 1:25:09 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:25:16 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:26:15 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:26:19 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:26:56 PM EDT | |
| 00008625 | View | Document | Kroells, Christine | 5/5/2016 1:27:08 PM EDT | |
| 00008685 | View | Document | Kroells, Christine | 5/5/2016 1:27:24 PM EDT | |
| 00008725 | View | Document | Kroells, Christine | 5/5/2016 1:27:27 PM EDT | |
| 00008902 | View | Document | Kroells, Christine | 5/5/2016 1:27:39 PM EDT | |
| 00009012 | View | Document | Kroells, Christine | 5/5/2016 1:27:44 PM EDT | |
| 00009868 | View | Document | Kroells, Christine | 5/5/2016 1:28:31 PM EDT | |
| 00010321 | View | Document | Kroells, Christine | 5/5/2016 1:29:33 PM EDT | |
| 00010321 | Print | Document | Kroells, Christine | 5/5/2016 1:30:09 PM EDT | |
| 00010418 | View | Document | Kroells, Christine | 5/5/2016 1:30:23 PM EDT | |
| 00010490 | View | Document | Kroells, Christine | 5/5/2016 1:30:28 PM EDT | |
| 00010565 | View | Document | Kroells, Christine | 5/5/2016 1:30:33 PM EDT | |
| 00010754 | View | Document | Kroells, Christine | 5/5/2016 1:31:09 PM EDT | |
| 00010756 | View | Document | Kroells, Christine | 5/5/2016 1:31:18 PM EDT | |
| 00011490 | View | Document | Kroells, Christine | 5/5/2016 1:31:21 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:31:27 PM EDT | |
| 00012651 | View | Document | Kroells, Christine | 5/5/2016 1:31:32 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:31:47 PM EDT | |
| 00011556 | View | Document | Kroells, Christine | 5/5/2016 1:31:56 PM EDT | |
| 00011584 | View | Document | Kroells, Christine | 5/5/2016 1:32:34 PM EDT | |
| 00011555 | View | Document | Kroells, Christine | 5/5/2016 1:32:47 PM EDT | |
| 00012651 | View | Document | Kroells, Christine | 5/5/2016 1:33:19 PM EDT | |
| 00012761 | View | Document | Kroells, Christine | 5/5/2016 1:33:23 PM EDT | |
| 00013197 | View | Document | Kroells, Christine | 5/5/2016 1:33:28 PM EDT | |
| 00013292 | View | Document | Kroells, Christine | 5/5/2016 1:33:39 PM EDT | |
| 00013717 | View | Document | Kroells, Christine | 5/5/2016 1:33:48 PM EDT | |
| 00013790 | View | Document | Kroells, Christine | 5/5/2016 1:33:53 PM EDT | |
| 00013920 | View | Document | Kroells, Christine | 5/5/2016 1:33:59 PM EDT | |
| 00013928 | View | Document | Kroells, Christine | 5/5/2016 1:35:12 PM EDT | |
| 00013931 | View | Document | Kroells, Christine | 5/5/2016 1:35:30 PM EDT | |
| 00013936 | View | Document | Kroells, Christine | 5/5/2016 1:35:44 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00013937 | View | Document | Kroells, Christine | 5/5/2016 1:35:52 PM EDT | |
| 00013938 | View | Document | Kroells, Christine | 5/5/2016 1:36:01 PM EDT | |
| 00013920 | View | Document | Kroells, Christine | 5/5/2016 1:36:05 PM EDT | |
| 00014280 | View | Document | Kroells, Christine | 5/5/2016 1:36:10 PM EDT | |
| 00014324 | View | Document | Kroells, Christine | 5/5/2016 1:36:12 PM EDT | |
| 00014333 | View | Document | Kroells, Christine | 5/5/2016 1:36:17 PM EDT | |
| 00014334 | View | Document | Kroells, Christine | 5/5/2016 1:36:29 PM EDT | |
| 00014333 | View | Document | Kroells, Christine | 5/5/2016 1:37:11 PM EDT | |
| 00014349 | View | Document | Kroells, Christine | 5/5/2016 1:37:18 PM EDT | |
| 00014350 | View | Document | Kroells, Christine | 5/5/2016 1:37:46 PM EDT | |
| 00014349 | View | Document | Kroells, Christine | 5/5/2016 1:38:05 PM EDT | |
| 00014350 | View | Document | Kroells, Christine | 5/5/2016 1:38:09 PM EDT | |
| 00014579 | View | Document | Kroells, Christine | 5/5/2016 1:38:11 PM EDT | |
| 00014892 | View | Document | Kroells, Christine | 5/5/2016 1:47:21 PM EDT | |
| 00015031 | View | Document | Kroells, Christine | 5/5/2016 1:47:24 PM EDT | |
| 00014892 | View | Document | Kroells, Christine | 5/5/2016 1:47:28 PM EDT | |
| 00015031 | View | Document | Kroells, Christine | 5/5/2016 1:47:36 PM EDT | |
| 00015467 | View | Document | Kroells, Christine | 5/5/2016 1:47:39 PM EDT | |
| 00015473 | View | Document | Kroells, Christine | 5/5/2016 1:47:43 PM EDT | |
| 00015600 | View | Document | Kroells, Christine | 5/5/2016 1:47:46 PM EDT | |
| 00015639 | View | Document | Kroells, Christine | 5/5/2016 1:48:01 PM EDT | |
| 00015809 | View | Document | Kroells, Christine | 5/5/2016 1:48:03 PM EDT | |
| 00015809 | Print | Document | Kroells, Christine | 5/5/2016 1:49:17 PM EDT | |
| 00016303 | View | Document | Kroells, Christine | 5/5/2016 1:51:29 PM EDT | |
| 00017456 | View | Document | Kroells, Christine | 5/5/2016 1:51:40 PM EDT | |
| 00018272 | View | Document | Kroells, Christine | 5/5/2016 2:01:11 PM EDT | |
| 00018483 | View | Document | Kroells, Christine | 5/5/2016 2:01:19 PM EDT | |
| 00019795 | View | Document | Kroells, Christine | 5/5/2016 2:01:24 PM EDT | |
| 00020603 | View | Document | Kroells, Christine | 5/5/2016 2:01:28 PM EDT | |
| 00020604 | View | Document | Kroells, Christine | 5/5/2016 2:02:16 PM EDT | |
| 00020603 | View | Document | Kroells, Christine | 5/5/2016 2:02:57 PM EDT | |
| 00021185 | View | Document | Kroells, Christine | 5/5/2016 2:03:13 PM EDT | |
| 00021254 | View | Document | Kroells, Christine | 5/5/2016 2:03:29 PM EDT | |
| 00021259 | View | Document | Kroells, Christine | 5/5/2016 2:03:32 PM EDT | |
| 00021282 | View | Document | Kroells, Christine | 5/5/2016 2:03:36 PM EDT | |
| 00021358 | View | Document | Kroells, Christine | 5/5/2016 2:03:37 PM EDT | |
| 00021512 | View | Document | Kroells, Christine | 5/5/2016 2:03:40 PM EDT | |
| 00021952 | View | Document | Kroells, Christine | 5/5/2016 2:03:42 PM EDT | |
| 00021952 | Print | Document | Kroells, Christine | 5/5/2016 2:04:19 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00022071 | View | Document | Kroells, Christine | 5/5/2016 2:04:33 PM EDT | |
| 00022206 | View | Document | Kroells, Christine | 5/5/2016 2:04:48 PM EDT | |
| 00022613 | View | Document | Kroells, Christine | 5/5/2016 2:04:52 PM EDT | |
| 00022716 | View | Document | Kroells, Christine | 5/5/2016 2:05:16 PM EDT | |
| 00022814 | View | Document | Kroells, Christine | 5/5/2016 2:05:50 PM EDT | |
| 00022815 | View | Document | Kroells, Christine | 5/5/2016 2:05:58 PM EDT | |
| 00022817 | View | Document | Kroells, Christine | 5/5/2016 2:05:59 PM EDT | |
| 00022819 | View | Document | Kroells, Christine | 5/5/2016 2:06:01 PM EDT | |
| 00022989 | View | Document | Kroells, Christine | 5/5/2016 2:06:05 PM EDT | |
| 00023505 | View | Document | Kroells, Christine | 5/5/2016 2:06:08 PM EDT | |
| 00023579 | View | Document | Kroells, Christine | 5/5/2016 2:06:34 PM EDT | |
| 00024476 | View | Document | Kroells, Christine | 5/5/2016 2:07:15 PM EDT | |
| 00024950 | View | Document | Kroells, Christine | 5/5/2016 2:07:30 PM EDT | |
| 00024951 | View | Document | Kroells, Christine | 5/5/2016 2:07:42 PM EDT | |
| 00024950 | View | Document | Kroells, Christine | 5/5/2016 2:07:57 PM EDT | |
| 00025424 | View | Document | Kroells, Christine | 5/5/2016 2:08:31 PM EDT | |
| 00026006 | View | Document | Kroells, Christine | 5/5/2016 2:08:34 PM EDT | |
| 00026063 | View | Document | Kroells, Christine | 5/5/2016 2:08:35 PM EDT | |
| 00026287 | View | Document | Kroells, Christine | 5/5/2016 2:09:00 PM EDT | |
| 00026299 | View | Document | Kroells, Christine | 5/5/2016 2:09:10 PM EDT | |
| 00026709 | View | Document | Kroells, Christine | 5/5/2016 2:09:45 PM EDT | |
| 00026805 | View | Document | Kroells, Christine | 5/5/2016 2:10:54 PM EDT | |
| 00026807 | View | Document | Kroells, Christine | 5/5/2016 2:11:46 PM EDT | |
| 00026805 | View | Document | Kroells, Christine | 5/5/2016 2:11:55 PM EDT | |
| 00026813 | View | Document | Kroells, Christine | 5/5/2016 2:11:59 PM EDT | |
| 00026960 | View | Document | Kroells, Christine | 5/5/2016 2:12:04 PM EDT | |
| 00026813 | View | Document | Kroells, Christine | 5/5/2016 2:12:06 PM EDT | |
| 00026960 | View | Document | Kroells, Christine | 5/5/2016 2:12:40 PM EDT | |
| 00026960 | Print | Document | Kroells, Christine | 5/5/2016 2:13:27 PM EDT | |
| 00026987 | View | Document | Kroells, Christine | 5/5/2016 2:13:42 PM EDT | |
| 00027023 | View | Document | Kroells, Christine | 5/5/2016 2:13:49 PM EDT | |
| 00027129 | View | Document | Kroells, Christine | 5/5/2016 2:13:56 PM EDT | |
| 00027129 | Print | Document | Kroells, Christine | 5/5/2016 2:14:30 PM EDT | |
| 00027134 | View | Document | Kroells, Christine | 5/5/2016 2:14:37 PM EDT | |
| 00027134 | Print | Document | Kroells, Christine | 5/5/2016 2:16:09 PM EDT | |
| 00027129 | View | Document | Kroells, Christine | 5/5/2016 2:18:56 PM EDT | |
| 00027188 | View | Document | Kroells, Christine | 5/5/2016 2:19:00 PM EDT | |
| 00041274 | View | Document | Kroells, Christine | 5/5/2016 2:19:24 PM EDT | |
| 00041325 | View | Document | Kroells, Christine | 5/5/2016 2:20:36 PM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00041353 | View | Document | Kroells, Christine | 5/5/2016 2:20:42 PM EDT | |
| 00041357 | View | Document | Kroells, Christine | 5/5/2016 2:20:48 PM EDT | |
| 00041362 | View | Document | Kroells, Christine | 5/5/2016 2:20:51 PM EDT | |
| 00042649 | View | Document | Kroells, Christine | 5/5/2016 2:20:55 PM EDT | |
| 00042665 | View | Document | Kroells, Christine | 5/5/2016 2:21:11 PM EDT | |
| 00042864 | View | Document | Kroells, Christine | 5/5/2016 2:21:26 PM EDT | |
| 00053780 | View | Document | Kroells, Christine | 5/5/2016 2:21:32 PM EDT | |
| 00053849 | View | Document | Kroells, Christine | 5/5/2016 2:21:36 PM EDT | |
| 00053903 | View | Document | Kroells, Christine | 5/5/2016 2:21:38 PM EDT | |
| 00058409 | View | Document | Kroells, Christine | 5/5/2016 2:21:43 PM EDT | |
| 00058798 | View | Document | Kroells, Christine | 5/5/2016 2:22:28 PM EDT | |
| 00059606 | View | Document | Kroells, Christine | 5/5/2016 2:22:35 PM EDT | |
| 00059613 | View | Document | Kroells, Christine | 5/5/2016 2:22:38 PM EDT | |
| 00059623 | View | Document | Kroells, Christine | 5/5/2016 2:22:40 PM EDT | |
| 00059645 | View | Document | Kroells, Christine | 5/5/2016 2:22:42 PM EDT | |
| 00059653 | View | Document | Kroells, Christine | 5/5/2016 2:22:45 PM EDT | |
| 00059661 | View | Document | Kroells, Christine | 5/5/2016 2:22:47 PM EDT | |
| 00059680 | View | Document | Kroells, Christine | 5/5/2016 2:22:50 PM EDT | |
| 00059688 | View | Document | Kroells, Christine | 5/5/2016 2:22:54 PM EDT | |
| 00059696 | View | Document | Kroells, Christine | 5/5/2016 2:22:56 PM EDT | |
| 00059688 | View | Document | Kroells, Christine | 5/5/2016 2:23:00 PM EDT | |
| 00059696 | View | Document | Kroells, Christine | 5/5/2016 2:23:10 PM EDT | |
| 00059704 | View | Document | Kroells, Christine | 5/5/2016 2:23:22 PM EDT | |
| 00060036 | View | Document | Kroells, Christine | 5/5/2016 2:23:24 PM EDT | |
| 00060139 | View | Document | Kroells, Christine | 5/5/2016 2:23:27 PM EDT | |
| 00060036 | View | Document | Kroells, Christine | 5/5/2016 2:23:41 PM EDT | |
| 00060139 | View | Document | Kroells, Christine | 5/5/2016 2:23:46 PM EDT | |
| 00072254 | View | Document | Kroells, Christine | 5/5/2016 2:23:47 PM EDT | |
| 00072755 | View | Document | Kroells, Christine | 5/5/2016 2:23:49 PM EDT | |
| 00080582 | View | Document | Kroells, Christine | 5/5/2016 2:23:53 PM EDT | |
| 00094956 | View | Document | Kroells, Christine | 5/5/2016 2:24:24 PM EDT | |
| 00098458 | View | Document | Kroells, Christine | 5/5/2016 2:24:47 PM EDT | |
| 00098460 | View | Document | Kroells, Christine | 5/5/2016 2:24:56 PM EDT | |
| 00098464 | View | Document | Kroells, Christine | 5/5/2016 2:25:02 PM EDT | |
| 00102031 | View | Document | Kroells, Christine | 5/5/2016 2:25:06 PM EDT | |
| 00142455 | View | Document | Kroells, Christine | 5/5/2016 2:25:09 PM EDT | |
| 00149604 | View | Document | Kroells, Christine | 5/5/2016 2:25:11 PM EDT | |
| 00152074 | View | Document | Kroells, Christine | 5/5/2016 2:25:13 PM EDT | |
| 00181378 | View | Document | Kroells, Christine | 5/5/2016 2:25:14 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00181381 | View | Document | Kroells, Christine | 5/5/2016 2:25:19 PM EDT | |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 2:26:47 PM EDT | |
| 00196437 | Print | Document | Kroells, Christine | 5/5/2016 2:28:26 PM EDT | |
| 00217667 | View | Document | Kroells, Christine | 5/5/2016 2:33:36 PM EDT | |
| 00217668 | View | Document | Kroells, Christine | 5/5/2016 2:33:40 PM EDT | |
| 00227638 | View | Document | Kroells, Christine | 5/5/2016 2:34:48 PM EDT | |
| 00227640 | View | Document | Kroells, Christine | 5/5/2016 2:34:50 PM EDT | |
| 00227656 | View | Document | Kroells, Christine | 5/5/2016 2:34:51 PM EDT | |
| 00227679 | View | Document | Kroells, Christine | 5/5/2016 2:34:52 PM EDT | |
| 00227730 | View | Document | Kroells, Christine | 5/5/2016 2:34:54 PM EDT | |
| 00227732 | View | Document | Kroells, Christine | 5/5/2016 2:34:55 PM EDT | |
| 00227734 | View | Document | Kroells, Christine | 5/5/2016 2:34:56 PM EDT | |
| 00227738 | View | Document | Kroells, Christine | 5/5/2016 2:34:58 PM EDT | |
| 00237265 | View | Document | Kroells, Christine | 5/5/2016 2:35:01 PM EDT | |
| 00237266 | View | Document | Kroells, Christine | 5/5/2016 2:35:02 PM EDT | |
| 00244071 | View | Document | Kroells, Christine | 5/5/2016 2:35:04 PM EDT | |
| 00250065 | View | Document | Kroells, Christine | 5/5/2016 2:35:27 PM EDT | |
| 00250066 | View | Document | Kroells, Christine | 5/5/2016 2:35:29 PM EDT | |
| 00250074 | View | Document | Kroells, Christine | 5/5/2016 2:35:51 PM EDT | |
| 00268003 | View | Document | Kroells, Christine | 5/5/2016 2:35:59 PM EDT | |
| 00268004 | View | Document | Kroells, Christine | 5/5/2016 2:36:09 PM EDT | |
| 00268003 | View | Document | Kroells, Christine | 5/5/2016 2:43:34 PM EDT | |
| 00268016 | View | Document | Kroells, Christine | 5/5/2016 2:43:41 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:43:46 PM EDT | |
| 00268016 | View | Document | Kroells, Christine | 5/5/2016 2:43:52 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:43:57 PM EDT | |
| 00268062 | View | Document | Kroells, Christine | 5/5/2016 2:44:01 PM EDT | |
| 00268063 | View | Document | Kroells, Christine | 5/5/2016 2:44:10 PM EDT | |
| 00268061 | View | Document | Kroells, Christine | 5/5/2016 2:45:00 PM EDT | |
| 00268663 | View | Document | Kroells, Christine | 5/5/2016 2:45:06 PM EDT | |
| 00268727 | View | Document | Kroells, Christine | 5/5/2016 2:45:08 PM EDT | |
| 00268735 | View | Document | Kroells, Christine | 5/5/2016 2:45:29 PM EDT | |
| 00268884 | View | Document | Kroells, Christine | 5/5/2016 2:45:36 PM EDT | |
| 00268885 | View | Document | Kroells, Christine | 5/5/2016 2:45:42 PM EDT | |
| 00268884 | View | Document | Kroells, Christine | 5/5/2016 2:45:58 PM EDT | |
| 00268886 | View | Document | Kroells, Christine | 5/5/2016 2:46:04 PM EDT | |
| 00268887 | View | Document | Kroells, Christine | 5/5/2016 2:46:11 PM EDT | |
| 00268886 | View | Document | Kroells, Christine | 5/5/2016 2:46:36 PM EDT | |
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:46:41 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**
*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00268897 | View | Document | Kroells, Christine | 5/5/2016 2:46:47 PM EDT | |
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:47:03 PM EDT | |
| 00268898 | View | Document | Kroells, Christine | 5/5/2016 2:47:08 PM EDT | |
| 00268896 | View | Document | Kroells, Christine | 5/5/2016 2:47:11 PM EDT | |
| 00268898 | View | Document | Kroells, Christine | 5/5/2016 2:47:17 PM EDT | |
| 00268901 | View | Document | Kroells, Christine | 5/5/2016 2:47:18 PM EDT | |
| 00269026 | View | Document | Kroells, Christine | 5/5/2016 2:47:22 PM EDT | |
| 00269119 | View | Document | Kroells, Christine | 5/5/2016 2:47:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 2:47:49 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 2:47:49 PM EDT | sandy" AND "ward |
| 00269119 | View | Document | Kroells, Christine | 5/5/2016 2:47:54 PM EDT | |
| 00269240 | View | Document | Kroells, Christine | 5/5/2016 2:48:01 PM EDT | |
| 00269484 | View | Document | Kroells, Christine | 5/5/2016 2:48:08 PM EDT | |
| 00269550 | View | Document | Kroells, Christine | 5/5/2016 2:48:12 PM EDT | |
| 00269820 | View | Document | Kroells, Christine | 5/5/2016 2:48:15 PM EDT | |
| 00269821 | View | Document | Kroells, Christine | 5/5/2016 2:48:23 PM EDT | |
| 00270064 | View | Document | Kroells, Christine | 5/5/2016 2:48:32 PM EDT | |
| 00270068 | View | Document | Kroells, Christine | 5/5/2016 2:49:00 PM EDT | |
| 00270072 | View | Document | Kroells, Christine | 5/5/2016 2:49:17 PM EDT | |
| 00270068 | View | Document | Kroells, Christine | 5/5/2016 2:49:38 PM EDT | |
| 00270156 | View | Document | Kroells, Christine | 5/5/2016 2:49:43 PM EDT | |
| 00270164 | View | Document | Kroells, Christine | 5/5/2016 2:49:57 PM EDT | |
| 00270177 | View | Document | Kroells, Christine | 5/5/2016 2:50:05 PM EDT | |
| 00270179 | View | Document | Kroells, Christine | 5/5/2016 2:50:07 PM EDT | |
| 00270180 | View | Document | Kroells, Christine | 5/5/2016 2:50:12 PM EDT | |
| 00270189 | View | Document | Kroells, Christine | 5/5/2016 2:50:17 PM EDT | |
| 00270191 | View | Document | Kroells, Christine | 5/5/2016 2:50:21 PM EDT | |
| 00270210 | View | Document | Kroells, Christine | 5/5/2016 2:50:24 PM EDT | |
| 00270217 | View | Document | Kroells, Christine | 5/5/2016 2:50:25 PM EDT | |
| 00270445 | View | Document | Kroells, Christine | 5/5/2016 2:50:27 PM EDT | |
| 00270499 | View | Document | Kroells, Christine | 5/5/2016 2:50:35 PM EDT | |
| 00270527 | View | Document | Kroells, Christine | 5/5/2016 2:50:37 PM EDT | |
| 00270931 | View | Document | Kroells, Christine | 5/5/2016 2:51:03 PM EDT | |
| 00270933 | View | Document | Kroells, Christine | 5/5/2016 2:51:10 PM EDT | |
| 00271050 | View | Document | Kroells, Christine | 5/5/2016 2:51:23 PM EDT | |
| 00271136 | View | Document | Kroells, Christine | 5/5/2016 2:51:25 PM EDT | |
| 00271138 | View | Document | Kroells, Christine | 5/5/2016 2:51:30 PM EDT | |
| 00271366 | View | Document | Kroells, Christine | 5/5/2016 2:51:36 PM EDT | |
| 00271387 | View | Document | Kroells, Christine | 5/5/2016 2:52:03 PM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00271390 | View | Document | Kroells, Christine | 5/5/2016 2:52:08 PM EDT | |
| 00271391 | View | Document | Kroells, Christine | 5/5/2016 2:52:13 PM EDT | |
| 00271392 | View | Document | Kroells, Christine | 5/5/2016 2:52:15 PM EDT | |
| 00271585 | View | Document | Kroells, Christine | 5/5/2016 2:52:18 PM EDT | |
| 00271586 | View | Document | Kroells, Christine | 5/5/2016 2:52:21 PM EDT | |
| 00271589 | View | Document | Kroells, Christine | 5/5/2016 2:52:25 PM EDT | |
| 00271589 | Print | Document | Kroells, Christine | 5/5/2016 2:53:54 PM EDT | |
| 00271613 | View | Document | Kroells, Christine | 5/5/2016 2:54:09 PM EDT | |
| 00271640 | View | Document | Kroells, Christine | 5/5/2016 2:54:11 PM EDT | |
| 00271641 | View | Document | Kroells, Christine | 5/5/2016 2:54:20 PM EDT | |
| 00271645 | View | Document | Kroells, Christine | 5/5/2016 2:54:22 PM EDT | |
| 00271648 | View | Document | Kroells, Christine | 5/5/2016 2:54:26 PM EDT | |
| 00271657 | View | Document | Kroells, Christine | 5/5/2016 2:54:28 PM EDT | |
| 00271664 | View | Document | Kroells, Christine | 5/5/2016 2:54:35 PM EDT | |
| 00271667 | View | Document | Kroells, Christine | 5/5/2016 2:54:38 PM EDT | |
| 00271673 | View | Document | Kroells, Christine | 5/5/2016 2:54:43 PM EDT | |
| 00271674 | View | Document | Kroells, Christine | 5/5/2016 2:54:46 PM EDT | |
| 00271676 | View | Document | Kroells, Christine | 5/5/2016 2:54:52 PM EDT | |
| 00271677 | View | Document | Kroells, Christine | 5/5/2016 2:54:57 PM EDT | |
| 00271682 | View | Document | Kroells, Christine | 5/5/2016 2:54:59 PM EDT | |
| 00271710 | View | Document | Kroells, Christine | 5/5/2016 2:55:03 PM EDT | |
| 00271711 | View | Document | Kroells, Christine | 5/5/2016 2:55:05 PM EDT | |
| 00271722 | View | Document | Kroells, Christine | 5/5/2016 2:55:12 PM EDT | |
| 00271723 | View | Document | Kroells, Christine | 5/5/2016 2:55:26 PM EDT | |
| 00271724 | View | Document | Kroells, Christine | 5/5/2016 2:55:29 PM EDT | |
| 00271726 | View | Document | Kroells, Christine | 5/5/2016 2:56:02 PM EDT | |
| 00271757 | View | Document | Kroells, Christine | 5/5/2016 2:56:04 PM EDT | |
| 00271764 | View | Document | Kroells, Christine | 5/5/2016 2:56:08 PM EDT | |
| 00271797 | View | Document | Kroells, Christine | 5/5/2016 2:56:13 PM EDT | |
| 00271798 | View | Document | Kroells, Christine | 5/5/2016 2:56:27 PM EDT | |
| 00271806 | View | Document | Kroells, Christine | 5/5/2016 2:56:49 PM EDT | |
| 00271807 | View | Document | Kroells, Christine | 5/5/2016 2:57:10 PM EDT | |
| 00271808 | View | Document | Kroells, Christine | 5/5/2016 2:57:24 PM EDT | |
| 00271821 | View | Document | Kroells, Christine | 5/5/2016 2:57:39 PM EDT | |
| 00271861 | View | Document | Kroells, Christine | 5/5/2016 2:57:43 PM EDT | |
| 00271862 | View | Document | Kroells, Christine | 5/5/2016 2:57:45 PM EDT | |
| 00271863 | View | Document | Kroells, Christine | 5/5/2016 2:57:51 PM EDT | |
| 00271952 | View | Document | Kroells, Christine | 5/5/2016 2:57:53 PM EDT | |
| 00272144 | View | Document | Kroells, Christine | 5/5/2016 2:57:55 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**     *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00272333 | View | Document | Kroells, Christine | 5/5/2016 2:58:09 PM EDT | |
| 00272334 | View | Document | Kroells, Christine | 5/5/2016 2:58:17 PM EDT | |
| 00272335 | View | Document | Kroells, Christine | 5/5/2016 2:58:20 PM EDT | |
| 00272434 | View | Document | Kroells, Christine | 5/5/2016 2:58:23 PM EDT | |
| 00272834 | View | Document | Kroells, Christine | 5/5/2016 2:58:29 PM EDT | |
| 00272836 | View | Document | Kroells, Christine | 5/5/2016 2:58:49 PM EDT | |
| 00272857 | View | Document | Kroells, Christine | 5/5/2016 2:59:14 PM EDT | |
| 00272858 | View | Document | Kroells, Christine | 5/5/2016 2:59:28 PM EDT | |
| 00272880 | View | Document | Kroells, Christine | 5/5/2016 2:59:30 PM EDT | |
| 00272882 | View | Document | Kroells, Christine | 5/5/2016 2:59:34 PM EDT | |
| 00272955 | View | Document | Kroells, Christine | 5/5/2016 3:00:15 PM EDT | |
| 00272957 | View | Document | Kroells, Christine | 5/5/2016 3:00:31 PM EDT | |
| 00272962 | View | Document | Kroells, Christine | 5/5/2016 3:00:36 PM EDT | |
| 00273000 | View | Document | Kroells, Christine | 5/5/2016 3:00:49 PM EDT | |
| 00273028 | View | Document | Kroells, Christine | 5/5/2016 3:01:13 PM EDT | |
| 00273032 | View | Document | Kroells, Christine | 5/5/2016 3:01:49 PM EDT | |
| 00273445 | View | Document | Kroells, Christine | 5/5/2016 3:02:05 PM EDT | |
| 00273450 | View | Document | Kroells, Christine | 5/5/2016 3:02:25 PM EDT | |
| 00273571 | View | Document | Kroells, Christine | 5/5/2016 3:02:28 PM EDT | |
| 00273598 | View | Document | Kroells, Christine | 5/5/2016 3:02:35 PM EDT | |
| 00273600 | View | Document | Kroells, Christine | 5/5/2016 3:02:38 PM EDT | |
| 00273598 | View | Document | Kroells, Christine | 5/5/2016 3:05:00 PM EDT | |
| 00273571 | View | Document | Kroells, Christine | 5/5/2016 3:05:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:14 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:14 PM EDT | sandy" AND "ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:05:26 PM EDT | sandy" AND "ward" AND "secret |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 3:05:31 PM EDT | |
| 00284912 | View | Document | Kroells, Christine | 5/5/2016 3:05:41 PM EDT | |
| 00284912 | Print | Document | Kroells, Christine | 5/5/2016 3:06:06 PM EDT | |
| 00296890 | View | Document | Kroells, Christine | 5/5/2016 3:07:08 PM EDT | |
| 00404878 | View | Document | Kroells, Christine | 5/5/2016 3:07:20 PM EDT | |
| 00423075 | View | Document | Kroells, Christine | 5/5/2016 3:07:56 PM EDT | |
| 00427427 | View | Document | Kroells, Christine | 5/5/2016 3:08:02 PM EDT | |
| 00427440 | View | Document | Kroells, Christine | 5/5/2016 3:08:05 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:17 PM EDT | sandy" AND "ward" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:21 PM EDT | sandy" AND "ward" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:08:43 PM EDT | sandy" AND "ward" AND "apollo" AND "bank" AND "account |
| 00001088 | View | Document | Kroells, Christine | 5/5/2016 3:08:49 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**　　　　　　　　　　*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00007540 | View | Document | Kroells, Christine | 5/5/2016 3:08:53 PM EDT | |
| 00278511 | View | Document | Kroells, Christine | 5/5/2016 3:08:55 PM EDT | |
| 00278575 | View | Document | Kroells, Christine | 5/5/2016 3:09:04 PM EDT | |
| 00287437 | View | Document | Kroells, Christine | 5/5/2016 3:09:06 PM EDT | |
| 00287437 | Print | Document | Kroells, Christine | 5/5/2016 3:09:57 PM EDT | |
| 00289541 | View | Document | Kroells, Christine | 5/5/2016 3:10:01 PM EDT | |
| 00293584 | View | Document | Kroells, Christine | 5/5/2016 3:10:07 PM EDT | |
| 00299690 | View | Document | Kroells, Christine | 5/5/2016 3:10:12 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/5/2016 3:10:39 PM EDT | |
| 00302833 | Print | Document | Kroells, Christine | 5/5/2016 3:11:36 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/5/2016 3:11:41 PM EDT | |
| 00310849 | View | Document | Kroells, Christine | 5/5/2016 3:11:50 PM EDT | |
| 00310849 | Print | Document | Kroells, Christine | 5/5/2016 3:12:31 PM EDT | |
| 00311645 | View | Document | Kroells, Christine | 5/5/2016 3:12:36 PM EDT | |
| 00314531 | View | Document | Kroells, Christine | 5/5/2016 3:12:51 PM EDT | |
| 00397088 | View | Document | Kroells, Christine | 5/5/2016 3:13:27 PM EDT | |
| 00314531 | View | Document | Kroells, Christine | 5/5/2016 3:13:44 PM EDT | |
| 00314531 | Print | Document | Kroells, Christine | 5/5/2016 3:13:54 PM EDT | |
| 00397088 | View | Document | Kroells, Christine | 5/5/2016 3:14:00 PM EDT | |
| 00397092 | View | Document | Kroells, Christine | 5/5/2016 3:14:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:14:20 PM EDT | sandy" AND "ward" AND "apollo" AND "bank" AND "account |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:14:56 PM EDT | sandy" AND "ward" AND "secret |
| 00284912 | View | Document | Kroells, Christine | 5/5/2016 3:15:00 PM EDT | |
| 00284912 | Print | Document | Kroells, Christine | 5/5/2016 3:15:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:15:26 PM EDT | sandy" AND "ward" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:14 PM EDT | sandy" AND "ward" AND "wire" AND "secret |
| 00196437 | View | Document | Kroells, Christine | 5/5/2016 3:16:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:31 PM EDT | sandy" AND "ward" AND "wire" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:49 PM EDT | sandy" AND "ward" AND "scio" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:16:56 PM EDT | sandy" AND "ward" AND "scio" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:17:09 PM EDT | sandy" AND "ward" AND "adi" AND "wire |
| 00291032 | View | Document | Kroells, Christine | 5/5/2016 3:17:15 PM EDT | |
| 00291033 | View | Document | Kroells, Christine | 5/5/2016 3:17:22 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG** *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00291400 | View | Document | Kroells, Christine | 5/5/2016 3:17:26 PM EDT | |
| 00291400 | Print | Document | Kroells, Christine | 5/5/2016 3:17:55 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/5/2016 3:17:59 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/5/2016 3:18:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:18:14 PM EDT | sandy" AND "ward" AND "adi" AND "wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:18:27 PM EDT | sandy" AND "ward" AND "adgc" AND "wire |
| 00010418 | View | Document | Kroells, Christine | 5/5/2016 3:18:35 PM EDT | |
| 00010565 | View | Document | Kroells, Christine | 5/5/2016 3:19:02 PM EDT | |
| 00295827 | View | Document | Kroells, Christine | 5/5/2016 3:19:09 PM EDT | |
| 00295835 | View | Document | Kroells, Christine | 5/5/2016 3:19:13 PM EDT | |
| 00295843 | View | Document | Kroells, Christine | 5/5/2016 3:19:20 PM EDT | |
| 00295884 | View | Document | Kroells, Christine | 5/5/2016 3:19:26 PM EDT | |
| 00296844 | View | Document | Kroells, Christine | 5/5/2016 3:19:28 PM EDT | |
| 00325279 | View | Document | Kroells, Christine | 5/5/2016 3:19:31 PM EDT | |
| 00325300 | View | Document | Kroells, Christine | 5/5/2016 3:19:46 PM EDT | |
| 00325405 | View | Document | Kroells, Christine | 5/5/2016 3:19:50 PM EDT | |
| 00325454 | View | Document | Kroells, Christine | 5/5/2016 3:19:55 PM EDT | |
| 00325886 | View | Document | Kroells, Christine | 5/5/2016 3:20:00 PM EDT | |
| 00326054 | View | Document | Kroells, Christine | 5/5/2016 3:20:03 PM EDT | |
| 00326090 | View | Document | Kroells, Christine | 5/5/2016 3:20:08 PM EDT | |
| 00326102 | View | Document | Kroells, Christine | 5/5/2016 3:20:13 PM EDT | |
| 00326517 | View | Document | Kroells, Christine | 5/5/2016 3:20:18 PM EDT | |
| 00326539 | View | Document | Kroells, Christine | 5/5/2016 3:20:22 PM EDT | |
| 00326581 | View | Document | Kroells, Christine | 5/5/2016 3:20:27 PM EDT | |
| 00326739 | View | Document | Kroells, Christine | 5/5/2016 3:20:29 PM EDT | |
| 00326752 | View | Document | Kroells, Christine | 5/5/2016 3:20:32 PM EDT | |
| 00327226 | View | Document | Kroells, Christine | 5/5/2016 3:20:34 PM EDT | |
| 00326752 | View | Document | Kroells, Christine | 5/5/2016 3:20:41 PM EDT | |
| 00327226 | View | Document | Kroells, Christine | 5/5/2016 3:20:45 PM EDT | |
| 00427177 | View | Document | Kroells, Christine | 5/5/2016 3:20:54 PM EDT | |
| 00427185 | View | Document | Kroells, Christine | 5/5/2016 3:21:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:16 PM EDT | hey |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:16 PM EDT | hey |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:23:30 PM EDT | hey" AND "investor |
| 00018449 | View | Document | Kroells, Christine | 5/5/2016 3:23:42 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:24:17 PM EDT | hey" AND "investor |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:24:29 PM EDT | charles" AND "hey |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00058197 | View | Document | Kroells, Christine | 5/5/2016 3:24:40 PM EDT | |
| 00068387 | View | Document | Kroells, Christine | 5/5/2016 3:24:55 PM EDT | |
| 00072057 | View | Document | Kroells, Christine | 5/5/2016 3:24:57 PM EDT | |
| 00072101 | View | Document | Kroells, Christine | 5/5/2016 3:24:59 PM EDT | |
| 00072109 | View | Document | Kroells, Christine | 5/5/2016 3:25:01 PM EDT | |
| 00074034 | View | Document | Kroells, Christine | 5/5/2016 3:25:03 PM EDT | |
| 00121419 | View | Document | Kroells, Christine | 5/5/2016 3:25:12 PM EDT | |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:25:14 PM EDT | |
| 00143342 | View | Document | Kroells, Christine | 5/5/2016 3:25:15 PM EDT | |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:25:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:25:52 PM EDT | charles" AND "hey |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/5/2016 3:26:00 PM EDT | charles" AND "hey" AND "deep" AND "value |
| 00143308 | View | Document | Kroells, Christine | 5/5/2016 3:26:07 PM EDT | |
| 00143308 | Print | Document | Kroells, Christine | 5/5/2016 3:26:30 PM EDT | |
| 00143342 | View | Document | Kroells, Christine | 5/5/2016 3:26:42 PM EDT | |
| 00143873 | View | Document | Kroells, Christine | 5/5/2016 3:26:44 PM EDT | |
| 00143963 | View | Document | Kroells, Christine | 5/5/2016 3:27:20 PM EDT | |
| 00144124 | View | Document | Kroells, Christine | 5/5/2016 3:27:23 PM EDT | |
| 00144145 | View | Document | Kroells, Christine | 5/5/2016 3:27:30 PM EDT | |
| 00236025 | View | Document | Kroells, Christine | 5/5/2016 3:27:33 PM EDT | |
| 00236177 | View | Document | Kroells, Christine | 5/5/2016 3:27:35 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:27:46 PM EDT | |
| 00293394 | View | Document | Kroells, Christine | 5/5/2016 3:28:11 PM EDT | |
| 00293395 | View | Document | Kroells, Christine | 5/5/2016 3:28:22 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:28:23 PM EDT | |
| 00293404 | View | Document | Kroells, Christine | 5/5/2016 3:28:31 PM EDT | |
| 00294787 | View | Document | Kroells, Christine | 5/5/2016 3:28:35 PM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/5/2016 3:28:38 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:28:40 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:28:42 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:28:48 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:28:56 PM EDT | |
| 00356764 | View | Document | Kroells, Christine | 5/5/2016 3:29:02 PM EDT | |
| 00356764 | Print | Document | Kroells, Christine | 5/5/2016 3:29:06 PM EDT | |
| 00361871 | View | Document | Kroells, Christine | 5/5/2016 3:29:20 PM EDT | |
| 00361871 | Print | Document | Kroells, Christine | 5/5/2016 3:29:29 PM EDT | |
| 00366617 | View | Document | Kroells, Christine | 5/5/2016 3:29:42 PM EDT | |
| 00366619 | View | Document | Kroells, Christine | 5/5/2016 3:29:44 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00366623 | View | Document | Kroells, Christine | 5/5/2016 3:30:00 PM EDT | |
| 00366627 | View | Document | Kroells, Christine | 5/5/2016 3:30:01 PM EDT | |
| 00366631 | View | Document | Kroells, Christine | 5/5/2016 3:30:02 PM EDT | |
| 00366635 | View | Document | Kroells, Christine | 5/5/2016 3:30:03 PM EDT | |
| 00366638 | View | Document | Kroells, Christine | 5/5/2016 3:30:05 PM EDT | |
| 00366642 | View | Document | Kroells, Christine | 5/5/2016 3:30:06 PM EDT | |
| 00366646 | View | Document | Kroells, Christine | 5/5/2016 3:30:07 PM EDT | |
| 00366650 | View | Document | Kroells, Christine | 5/5/2016 3:30:08 PM EDT | |
| 00366654 | View | Document | Kroells, Christine | 5/5/2016 3:30:09 PM EDT | |
| 00366658 | View | Document | Kroells, Christine | 5/5/2016 3:30:10 PM EDT | |
| 00366662 | View | Document | Kroells, Christine | 5/5/2016 3:30:11 PM EDT | |
| 00366666 | View | Document | Kroells, Christine | 5/5/2016 3:30:12 PM EDT | |
| 00366754 | View | Document | Kroells, Christine | 5/5/2016 3:30:13 PM EDT | |
| 00366758 | View | Document | Kroells, Christine | 5/5/2016 3:30:16 PM EDT | |
| 00366762 | View | Document | Kroells, Christine | 5/5/2016 3:30:18 PM EDT | |
| 00366766 | View | Document | Kroells, Christine | 5/5/2016 3:30:19 PM EDT | |
| 00366770 | View | Document | Kroells, Christine | 5/5/2016 3:30:20 PM EDT | |
| 00366773 | View | Document | Kroells, Christine | 5/5/2016 3:30:20 PM EDT | |
| 00366777 | View | Document | Kroells, Christine | 5/5/2016 3:30:21 PM EDT | |
| 00366781 | View | Document | Kroells, Christine | 5/5/2016 3:30:22 PM EDT | |
| 00366785 | View | Document | Kroells, Christine | 5/5/2016 3:30:23 PM EDT | |
| 00366789 | View | Document | Kroells, Christine | 5/5/2016 3:30:24 PM EDT | |
| 00366793 | View | Document | Kroells, Christine | 5/5/2016 3:30:25 PM EDT | |
| 00366797 | View | Document | Kroells, Christine | 5/5/2016 3:30:26 PM EDT | |
| 00366801 | View | Document | Kroells, Christine | 5/5/2016 3:30:27 PM EDT | |
| 00367236 | View | Document | Kroells, Christine | 5/5/2016 3:30:28 PM EDT | |
| 00367255 | View | Document | Kroells, Christine | 5/5/2016 3:30:29 PM EDT | |
| 00367236 | View | Document | Kroells, Christine | 5/5/2016 3:30:32 PM EDT | |
| 00367255 | View | Document | Kroells, Christine | 5/5/2016 3:30:44 PM EDT | |
| 00367546 | View | Document | Kroells, Christine | 5/5/2016 3:30:48 PM EDT | |
| 00367598 | View | Document | Kroells, Christine | 5/5/2016 3:30:49 PM EDT | |
| 00369061 | View | Document | Kroells, Christine | 5/5/2016 3:30:51 PM EDT | |
| 00369112 | View | Document | Kroells, Christine | 5/5/2016 3:30:51 PM EDT | |
| 00369061 | View | Document | Kroells, Christine | 5/5/2016 3:31:16 PM EDT | |
| 00369112 | View | Document | Kroells, Christine | 5/5/2016 3:31:19 PM EDT | |
| 00369116 | View | Document | Kroells, Christine | 5/5/2016 3:31:20 PM EDT | |
| 00369123 | View | Document | Kroells, Christine | 5/5/2016 3:31:21 PM EDT | |
| 00369128 | View | Document | Kroells, Christine | 5/5/2016 3:31:21 PM EDT | |
| 00369123 | View | Document | Kroells, Christine | 5/5/2016 3:31:23 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00369128 | View | Document | Kroells, Christine | 5/5/2016 3:31:28 PM EDT | |
| 00369172 | View | Document | Kroells, Christine | 5/5/2016 3:31:33 PM EDT | |
| 00369177 | View | Document | Kroells, Christine | 5/5/2016 3:31:35 PM EDT | |
| 00369186 | View | Document | Kroells, Christine | 5/5/2016 3:31:39 PM EDT | |
| 00369287 | View | Document | Kroells, Christine | 5/5/2016 3:31:52 PM EDT | |
| 00369296 | View | Document | Kroells, Christine | 5/5/2016 3:32:04 PM EDT | |
| 00369300 | View | Document | Kroells, Christine | 5/5/2016 3:32:16 PM EDT | |
| 00369305 | View | Document | Kroells, Christine | 5/5/2016 3:32:18 PM EDT | |
| 00369689 | View | Document | Kroells, Christine | 5/5/2016 3:32:20 PM EDT | |
| 00369703 | View | Document | Kroells, Christine | 5/5/2016 3:32:24 PM EDT | |
| 00369704 | View | Document | Kroells, Christine | 5/5/2016 3:32:25 PM EDT | |
| 00369703 | View | Document | Kroells, Christine | 5/5/2016 3:32:26 PM EDT | |
| 00369704 | View | Document | Kroells, Christine | 5/5/2016 3:32:33 PM EDT | |
| 00369706 | View | Document | Kroells, Christine | 5/5/2016 3:32:35 PM EDT | |
| 00369706 | Print | Document | Kroells, Christine | 5/5/2016 3:32:53 PM EDT | |
| 00369708 | View | Document | Kroells, Christine | 5/5/2016 3:32:58 PM EDT | |
| 00369710 | View | Document | Kroells, Christine | 5/5/2016 3:33:02 PM EDT | |
| 00370574 | View | Document | Kroells, Christine | 5/5/2016 3:33:05 PM EDT | |
| 00371223 | View | Document | Kroells, Christine | 5/5/2016 3:33:12 PM EDT | |
| 00371404 | View | Document | Kroells, Christine | 5/5/2016 3:33:13 PM EDT | |
| 00382380 | View | Document | Kroells, Christine | 5/5/2016 3:33:15 PM EDT | |
| 00382380 | Print | Document | Kroells, Christine | 5/5/2016 3:33:35 PM EDT | |
| 00382996 | View | Document | Kroells, Christine | 5/5/2016 3:33:39 PM EDT | |
| 00384684 | View | Document | Kroells, Christine | 5/5/2016 3:33:41 PM EDT | |
| 00387946 | View | Document | Kroells, Christine | 5/5/2016 3:33:42 PM EDT | |
| 00391366 | View | Document | Kroells, Christine | 5/5/2016 3:33:43 PM EDT | |
| 00393696 | View | Document | Kroells, Christine | 5/5/2016 3:33:44 PM EDT | |
| 00395248 | View | Document | Kroells, Christine | 5/5/2016 3:33:46 PM EDT | |
| 00398430 | View | Document | Kroells, Christine | 5/5/2016 3:33:47 PM EDT | |
| 00399102 | View | Document | Kroells, Christine | 5/5/2016 3:33:48 PM EDT | |
| 00399902 | View | Document | Kroells, Christine | 5/5/2016 3:33:49 PM EDT | |
| 00400496 | View | Document | Kroells, Christine | 5/5/2016 3:33:50 PM EDT | |
| 00400497 | View | Document | Kroells, Christine | 5/5/2016 3:33:51 PM EDT | |
| 00402098 | View | Document | Kroells, Christine | 5/5/2016 3:33:52 PM EDT | |
| 00403016 | View | Document | Kroells, Christine | 5/5/2016 3:33:54 PM EDT | |
| 00403017 | View | Document | Kroells, Christine | 5/5/2016 3:33:56 PM EDT | |
| 00403466 | View | Document | Kroells, Christine | 5/5/2016 3:33:57 PM EDT | |
| 00403467 | View | Document | Kroells, Christine | 5/5/2016 3:33:58 PM EDT | |
| 00404776 | View | Document | Kroells, Christine | 5/5/2016 3:33:59 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00407166 | View | Document | Kroells, Christine | 5/5/2016 3:34:00 PM EDT | |
| 00408348 | View | Document | Kroells, Christine | 5/5/2016 3:34:01 PM EDT | |
| 00408349 | View | Document | Kroells, Christine | 5/5/2016 3:34:02 PM EDT | |
| 00412803 | View | Document | Kroells, Christine | 5/5/2016 3:34:03 PM EDT | |
| 00412804 | View | Document | Kroells, Christine | 5/5/2016 3:34:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:04 PM EDT | jill" AND "problem" AND "issue" AND "secret |
| 00096691 | View | Document | Kroells, Christine | 5/10/2016 2:30:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:36 PM EDT | jill" AND "problem" AND "issue" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:30:44 PM EDT | jill" AND "problem |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:30:51 PM EDT | |
| 00005331 | View | Document | Kroells, Christine | 5/10/2016 2:32:25 PM EDT | |
| 00015807 | View | Document | Kroells, Christine | 5/10/2016 2:32:49 PM EDT | |
| 00015809 | View | Document | Kroells, Christine | 5/10/2016 2:33:05 PM EDT | |
| 00030612 | View | Document | Kroells, Christine | 5/10/2016 2:33:22 PM EDT | |
| 00030612 | Print | Document | Kroells, Christine | 5/10/2016 2:34:33 PM EDT | |
| 00031991 | View | Document | Kroells, Christine | 5/10/2016 2:34:43 PM EDT | |
| 00067793 | View | Document | Kroells, Christine | 5/10/2016 2:34:52 PM EDT | |
| 00087630 | View | Document | Kroells, Christine | 5/10/2016 2:35:15 PM EDT | |
| 00087638 | View | Document | Kroells, Christine | 5/10/2016 2:36:36 PM EDT | |
| 00087652 | View | Document | Kroells, Christine | 5/10/2016 2:36:45 PM EDT | |
| 00087659 | View | Document | Kroells, Christine | 5/10/2016 2:36:48 PM EDT | |
| 00087669 | View | Document | Kroells, Christine | 5/10/2016 2:36:54 PM EDT | |
| 00087678 | View | Document | Kroells, Christine | 5/10/2016 2:37:00 PM EDT | |
| 00087893 | View | Document | Kroells, Christine | 5/10/2016 2:37:03 PM EDT | |
| 00087894 | View | Document | Kroells, Christine | 5/10/2016 2:37:08 PM EDT | |
| 00096691 | View | Document | Kroells, Christine | 5/10/2016 2:37:19 PM EDT | |
| 00197807 | View | Document | Kroells, Christine | 5/10/2016 2:37:23 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 2:38:07 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 2:38:11 PM EDT | |
| 00309919 | View | Document | Kroells, Christine | 5/10/2016 2:38:14 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 2:38:18 PM EDT | |
| 00309919 | View | Document | Kroells, Christine | 5/10/2016 2:38:31 PM EDT | |
| 00309919 | Print | Document | Kroells, Christine | 5/10/2016 2:39:24 PM EDT | |
| 00309935 | View | Document | Kroells, Christine | 5/10/2016 2:39:30 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 2:39:40 PM EDT | |
| 00430936 | View | Document | Kroells, Christine | 5/10/2016 2:39:46 PM EDT | |
| 00430939 | View | Document | Kroells, Christine | 5/10/2016 2:39:49 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within* in camera *Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00430939 | Print | Document | Kroells, Christine | 5/10/2016 2:40:11 PM EDT | |
| 00457591 | View | Document | Kroells, Christine | 5/10/2016 2:40:25 PM EDT | |
| 00457601 | View | Document | Kroells, Christine | 5/10/2016 2:40:29 PM EDT | |
| 00457604 | View | Document | Kroells, Christine | 5/10/2016 2:40:33 PM EDT | |
| 00457605 | View | Document | Kroells, Christine | 5/10/2016 2:40:36 PM EDT | |
| 00479581 | View | Document | Kroells, Christine | 5/10/2016 2:40:40 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:40:55 PM EDT | jill" AND "problem |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:41:08 PM EDT | |
| 00001919 | Print | Document | Kroells, Christine | 5/10/2016 2:41:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:41:52 PM EDT | jill" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:41:56 PM EDT | jill" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 2:42:16 PM EDT | jill" AND "2009 |
| 00000110 | View | Document | Kroells, Christine | 5/10/2016 2:42:24 PM EDT | |
| 00000122 | View | Document | Kroells, Christine | 5/10/2016 2:43:14 PM EDT | |
| 00000192 | View | Document | Kroells, Christine | 5/10/2016 2:43:21 PM EDT | |
| 00000205 | View | Document | Kroells, Christine | 5/10/2016 2:43:26 PM EDT | |
| 00000243 | View | Document | Kroells, Christine | 5/10/2016 2:44:00 PM EDT | |
| 00000243 | Print | Document | Kroells, Christine | 5/10/2016 2:44:28 PM EDT | |
| 00000293 | View | Document | Kroells, Christine | 5/10/2016 2:44:35 PM EDT | |
| 00000528 | View | Document | Kroells, Christine | 5/10/2016 2:44:45 PM EDT | |
| 00001027 | View | Document | Kroells, Christine | 5/10/2016 2:45:16 PM EDT | |
| 00001558 | View | Document | Kroells, Christine | 5/10/2016 2:45:36 PM EDT | |
| 00001579 | View | Document | Kroells, Christine | 5/10/2016 2:45:55 PM EDT | |
| 00001884 | View | Document | Kroells, Christine | 5/10/2016 2:46:10 PM EDT | |
| 00001889 | View | Document | Kroells, Christine | 5/10/2016 2:46:16 PM EDT | |
| 00001894 | View | Document | Kroells, Christine | 5/10/2016 2:46:26 PM EDT | |
| 00001919 | View | Document | Kroells, Christine | 5/10/2016 2:46:31 PM EDT | |
| 00001970 | View | Document | Kroells, Christine | 5/10/2016 2:46:50 PM EDT | |
| 00002126 | View | Document | Kroells, Christine | 5/10/2016 2:47:00 PM EDT | |
| 00002126 | Print | Document | Kroells, Christine | 5/10/2016 2:48:46 PM EDT | |
| 00002689 | View | Document | Kroells, Christine | 5/10/2016 2:48:52 PM EDT | |
| 00002691 | View | Document | Kroells, Christine | 5/10/2016 2:50:03 PM EDT | |
| 00002963 | View | Document | Kroells, Christine | 5/10/2016 2:50:10 PM EDT | |
| 00003212 | View | Document | Kroells, Christine | 5/10/2016 2:54:49 PM EDT | |
| 00003670 | View | Document | Kroells, Christine | 5/10/2016 2:55:06 PM EDT | |
| 00003864 | View | Document | Kroells, Christine | 5/10/2016 2:55:25 PM EDT | |
| 00003865 | View | Document | Kroells, Christine | 5/10/2016 2:55:42 PM EDT | |
| 00003877 | View | Document | Kroells, Christine | 5/10/2016 2:56:19 PM EDT | |
| 00003878 | View | Document | Kroells, Christine | 5/10/2016 2:56:53 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00003864 | View | Document | Kroells, Christine | 5/10/2016 2:57:43 PM EDT | |
| 00003919 | View | Document | Kroells, Christine | 5/10/2016 2:57:49 PM EDT | |
| 00004162 | View | Document | Kroells, Christine | 5/10/2016 2:58:12 PM EDT | |
| 00004164 | View | Document | Kroells, Christine | 5/10/2016 2:58:26 PM EDT | |
| 00004192 | View | Document | Kroells, Christine | 5/10/2016 2:59:00 PM EDT | |
| 00004305 | View | Document | Kroells, Christine | 5/10/2016 2:59:24 PM EDT | |
| 00004418 | View | Document | Kroells, Christine | 5/10/2016 2:59:35 PM EDT | |
| 00004456 | View | Document | Kroells, Christine | 5/10/2016 3:00:12 PM EDT | |
| 00004473 | View | Document | Kroells, Christine | 5/10/2016 3:01:18 PM EDT | |
| 00004490 | View | Document | Kroells, Christine | 5/10/2016 3:03:01 PM EDT | |
| 00004592 | View | Document | Kroells, Christine | 5/10/2016 3:03:49 PM EDT | |
| 00004595 | View | Document | Kroells, Christine | 5/10/2016 3:04:00 PM EDT | |
| 00004857 | View | Document | Kroells, Christine | 5/10/2016 3:04:07 PM EDT | |
| 00005204 | View | Document | Kroells, Christine | 5/10/2016 3:04:16 PM EDT | |
| 00005227 | View | Document | Kroells, Christine | 5/10/2016 3:04:22 PM EDT | |
| 00005236 | View | Document | Kroells, Christine | 5/10/2016 3:04:26 PM EDT | |
| 00005227 | View | Document | Kroells, Christine | 5/10/2016 3:04:30 PM EDT | |
| 00005236 | View | Document | Kroells, Christine | 5/10/2016 3:04:35 PM EDT | |
| 00005259 | View | Document | Kroells, Christine | 5/10/2016 3:04:38 PM EDT | |
| 00005331 | View | Document | Kroells, Christine | 5/10/2016 3:04:42 PM EDT | |
| 00005504 | View | Document | Kroells, Christine | 5/10/2016 3:04:46 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:04:55 PM EDT | |
| 00013307 | View | Document | Kroells, Christine | 5/10/2016 3:05:04 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:05:07 PM EDT | |
| 00006293 | View | Document | Kroells, Christine | 5/10/2016 3:05:16 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:06:20 PM EDT | |
| 00006292 | Print | Document | Kroells, Christine | 5/10/2016 3:06:38 PM EDT | |
| 00006293 | View | Document | Kroells, Christine | 5/10/2016 3:06:42 PM EDT | |
| 00006292 | Print | Document | Kroells, Christine | 5/10/2016 3:06:51 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/10/2016 3:08:03 PM EDT | |
| 00013307 | View | Document | Kroells, Christine | 5/10/2016 3:08:07 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/10/2016 3:08:11 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 3:08:14 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/10/2016 3:08:17 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 3:08:19 PM EDT | |
| 00284810 | View | Document | Kroells, Christine | 5/10/2016 3:08:22 PM EDT | |
| 00284810 | Print | Document | Kroells, Christine | 5/10/2016 3:09:03 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/10/2016 3:09:41 PM EDT | |
| 00284958 | View | Document | Kroells, Christine | 5/10/2016 3:09:53 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00284958 | Print | Document | Kroells, Christine | 5/10/2016 3:10:34 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 5/10/2016 3:10:38 PM EDT | |
| 00284960 | Print | Document | Kroells, Christine | 5/10/2016 3:13:27 PM EDT | |
| 00284977 | View | Document | Kroells, Christine | 5/10/2016 3:14:33 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:15:05 PM EDT | |
| 00299397 | View | Document | Kroells, Christine | 5/10/2016 3:29:20 PM EDT | |
| 00299397 | Print | Document | Kroells, Christine | 5/10/2016 3:31:51 PM EDT | |
| 00299399 | View | Document | Kroells, Christine | 5/10/2016 3:32:58 PM EDT | |
| 00299412 | View | Document | Kroells, Christine | 5/10/2016 3:35:07 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:40:19 PM EDT | |
| 00299398 | View | Document | Kroells, Christine | 5/10/2016 3:53:08 PM EDT | |
| 00302987 | View | Document | Kroells, Christine | 5/10/2016 4:05:46 PM EDT | |
| 00309400 | View | Document | Kroells, Christine | 5/10/2016 4:06:02 PM EDT | |
| 00323341 | View | Document | Kroells, Christine | 5/10/2016 4:06:08 PM EDT | |
| 00333617 | View | Document | Kroells, Christine | 5/10/2016 4:06:17 PM EDT | |
| 00336217 | View | Document | Kroells, Christine | 5/10/2016 4:06:21 PM EDT | |
| 00336232 | View | Document | Kroells, Christine | 5/10/2016 4:06:38 PM EDT | |
| 00336258 | View | Document | Kroells, Christine | 5/10/2016 4:06:43 PM EDT | |
| 00336261 | View | Document | Kroells, Christine | 5/10/2016 4:06:50 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 4:06:54 PM EDT | |
| 00411337 | View | Document | Kroells, Christine | 5/10/2016 4:06:59 PM EDT | |
| 00413042 | View | Document | Kroells, Christine | 5/10/2016 4:07:13 PM EDT | |
| 00413528 | View | Document | Kroells, Christine | 5/10/2016 4:07:40 PM EDT | |
| 00428820 | View | Document | Kroells, Christine | 5/10/2016 4:08:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:12:18 PM EDT | jill" AND "2009 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:12:40 PM EDT | jill" AND "2010 |
| 00004970 | View | Document | Kroells, Christine | 5/10/2016 4:12:59 PM EDT | |
| 00004974 | View | Document | Kroells, Christine | 5/10/2016 4:13:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:13:33 PM EDT | jill" AND "2010 |
| 00006594 | View | Document | Kroells, Christine | 5/10/2016 4:14:10 PM EDT | |
| 00479581 | View | Document | Kroells, Christine | 5/10/2016 4:14:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:14:21 PM EDT | jill" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:14:43 PM EDT | jill" AND "2010 |
| 00006594 | View | Document | Kroells, Christine | 5/10/2016 4:14:56 PM EDT | |
| 00006893 | View | Document | Kroells, Christine | 5/10/2016 4:14:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:15:05 PM EDT | jill" AND "2010 |
| 00015657 | View | Document | Kroells, Christine | 5/10/2016 4:15:14 PM EDT | |
| 00015807 | View | Document | Kroells, Christine | 5/10/2016 4:15:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:15:26 PM EDT | jill" AND "2010 |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00017184 | View | Document | Kroells, Christine | 5/10/2016 4:15:52 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/10/2016 4:16:36 PM EDT | |
| 00018455 | View | Document | Kroells, Christine | 5/10/2016 4:16:40 PM EDT | |
| 00019840 | View | Document | Kroells, Christine | 5/10/2016 4:17:56 PM EDT | |
| 00020019 | View | Document | Kroells, Christine | 5/10/2016 4:18:06 PM EDT | |
| 00020106 | View | Document | Kroells, Christine | 5/10/2016 4:18:28 PM EDT | |
| 00020127 | View | Document | Kroells, Christine | 5/10/2016 4:18:39 PM EDT | |
| 00020128 | View | Document | Kroells, Christine | 5/10/2016 4:18:46 PM EDT | |
| 00020138 | View | Document | Kroells, Christine | 5/10/2016 4:18:55 PM EDT | |
| 00020127 | View | Document | Kroells, Christine | 5/10/2016 4:19:04 PM EDT | |
| 00020192 | View | Document | Kroells, Christine | 5/10/2016 4:19:11 PM EDT | |
| 00020250 | View | Document | Kroells, Christine | 5/10/2016 4:19:25 PM EDT | |
| 00020552 | View | Document | Kroells, Christine | 5/10/2016 4:19:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:20:49 PM EDT | jill" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:21:13 PM EDT | jill" AND "laurence" AND "ed |
| 00202953 | View | Document | Kroells, Christine | 5/10/2016 4:21:19 PM EDT | |
| 00270801 | View | Document | Kroells, Christine | 5/10/2016 4:21:52 PM EDT | |
| 00270801 | Print | Document | Kroells, Christine | 5/10/2016 4:23:28 PM EDT | |
| 00270816 | View | Document | Kroells, Christine | 5/10/2016 4:23:33 PM EDT | |
| 00270821 | View | Document | Kroells, Christine | 5/10/2016 4:25:37 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/10/2016 4:25:56 PM EDT | |
| 00338688 | View | Document | Kroells, Christine | 5/10/2016 4:26:10 PM EDT | |
| 00338688 | Print | Document | Kroells, Christine | 5/10/2016 4:28:20 PM EDT | |
| 00338690 | View | Document | Kroells, Christine | 5/10/2016 4:28:24 PM EDT | |
| 00338690 | Print | Document | Kroells, Christine | 5/10/2016 4:29:09 PM EDT | |
| 00338695 | View | Document | Kroells, Christine | 5/10/2016 4:29:13 PM EDT | |
| 00338700 | View | Document | Kroells, Christine | 5/10/2016 4:29:30 PM EDT | |
| 00339405 | View | Document | Kroells, Christine | 5/10/2016 4:29:49 PM EDT | |
| 00338700 | View | Document | Kroells, Christine | 5/10/2016 4:29:55 PM EDT | |
| 00338700 | Print | Document | Kroells, Christine | 5/10/2016 4:30:18 PM EDT | |
| 00339405 | View | Document | Kroells, Christine | 5/10/2016 4:30:29 PM EDT | |
| 00339405 | Print | Document | Kroells, Christine | 5/10/2016 4:31:29 PM EDT | |
| 00339406 | View | Document | Kroells, Christine | 5/10/2016 4:31:36 PM EDT | |
| 00339413 | View | Document | Kroells, Christine | 5/10/2016 4:31:44 PM EDT | |
| 00351764 | View | Document | Kroells, Christine | 5/10/2016 4:31:49 PM EDT | |
| 00339413 | View | Document | Kroells, Christine | 5/10/2016 4:31:55 PM EDT | |
| 00339413 | Print | Document | Kroells, Christine | 5/10/2016 4:32:02 PM EDT | |
| 00351764 | View | Document | Kroells, Christine | 5/10/2016 4:32:53 PM EDT | |
| 00351765 | View | Document | Kroells, Christine | 5/10/2016 4:33:28 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00351767 | View | Document | Kroells, Christine | 5/10/2016 4:33:35 PM EDT | |
| 00351861 | View | Document | Kroells, Christine | 5/10/2016 4:33:40 PM EDT | |
| 00351863 | View | Document | Kroells, Christine | 5/10/2016 4:33:45 PM EDT | |
| 00351861 | View | Document | Kroells, Christine | 5/10/2016 4:33:53 PM EDT | |
| 00351767 | View | Document | Kroells, Christine | 5/10/2016 4:33:55 PM EDT | |
| 00351765 | View | Document | Kroells, Christine | 5/10/2016 4:33:57 PM EDT | |
| 00351765 | Print | Document | Kroells, Christine | 5/10/2016 4:35:19 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:35:28 PM EDT | jill" AND "laurence" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 4:38:12 PM EDT | jill" AND "money" AND "capital" AND "raise |
| 00010412 | View | Document | Kroells, Christine | 5/10/2016 4:38:20 PM EDT | |
| 00010433 | View | Document | Kroells, Christine | 5/10/2016 4:40:37 PM EDT | |
| 00010435 | View | Document | Kroells, Christine | 5/10/2016 4:40:50 PM EDT | |
| 00010472 | View | Document | Kroells, Christine | 5/10/2016 4:45:53 PM EDT | |
| 00010433 | View | Document | Kroells, Christine | 5/10/2016 4:46:47 PM EDT | |
| 00010534 | View | Document | Kroells, Christine | 5/10/2016 4:46:54 PM EDT | |
| 00035366 | View | Document | Kroells, Christine | 5/10/2016 4:47:26 PM EDT | |
| 00035366 | Print | Document | Kroells, Christine | 5/10/2016 4:48:48 PM EDT | |
| 00035367 | View | Document | Kroells, Christine | 5/10/2016 4:48:55 PM EDT | |
| 00035445 | View | Document | Kroells, Christine | 5/10/2016 4:49:47 PM EDT | |
| 00035822 | View | Document | Kroells, Christine | 5/10/2016 4:50:22 PM EDT | |
| 00035869 | View | Document | Kroells, Christine | 5/10/2016 4:50:46 PM EDT | |
| 00035879 | View | Document | Kroells, Christine | 5/10/2016 4:51:10 PM EDT | |
| 00035961 | View | Document | Kroells, Christine | 5/10/2016 4:55:59 PM EDT | |
| 00036253 | View | Document | Kroells, Christine | 5/10/2016 4:56:20 PM EDT | |
| 00036479 | View | Document | Kroells, Christine | 5/10/2016 4:57:39 PM EDT | |
| 00036253 | View | Document | Kroells, Christine | 5/10/2016 4:57:50 PM EDT | |
| 00036253 | Print | Document | Kroells, Christine | 5/10/2016 4:57:59 PM EDT | |
| 00036479 | View | Document | Kroells, Christine | 5/10/2016 5:02:50 PM EDT | |
| 00036479 | Print | Document | Kroells, Christine | 5/10/2016 5:06:38 PM EDT | |
| 00041019 | View | Document | Kroells, Christine | 5/10/2016 5:06:42 PM EDT | |
| 00041020 | View | Document | Kroells, Christine | 5/10/2016 5:08:00 PM EDT | |
| 00041021 | View | Document | Kroells, Christine | 5/10/2016 5:08:22 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 5:08:34 PM EDT | |
| 00041021 | View | Document | Kroells, Christine | 5/10/2016 5:08:38 PM EDT | |
| 00041021 | Print | Document | Kroells, Christine | 5/10/2016 5:08:57 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/10/2016 5:10:50 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/10/2016 5:10:53 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/10/2016 5:10:56 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00371545 | View | Document | Kroells, Christine | 5/10/2016 5:10:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:05 PM EDT | jill" AND "money" AND "capital" AND "raise |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:43 PM EDT | ed" AND "monahan" AND "2011" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/10/2016 5:11:57 PM EDT | ed" AND "monahan" AND "2011" AND "raised" AND "scio |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:12:03 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:10 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:15:27 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:32 PM EDT | |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:15:33 PM EDT | |
| 00034903 | Print | Document | Kroells, Christine | 5/10/2016 5:15:40 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:15:49 PM EDT | |
| 00034927 | Print | Document | Kroells, Christine | 5/10/2016 5:16:00 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:19:51 PM EDT | |
| 00035190 | Print | Document | Kroells, Christine | 5/10/2016 5:20:52 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:20:54 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:21:28 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:21:41 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:21:44 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:21:55 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:22:45 PM EDT | |
| 00035213 | Print | Document | Kroells, Christine | 5/10/2016 5:22:55 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:23:06 PM EDT | |
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:23:08 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:23:25 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:23:54 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:24:31 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:25:03 PM EDT | |
| 00035701 | View | Document | Kroells, Christine | 5/10/2016 5:25:40 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:25:44 PM EDT | |
| 00035363 | Print | Document | Kroells, Christine | 5/10/2016 5:25:54 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:26:13 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:26:15 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:26:19 PM EDT | |
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:26:21 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:26:25 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:26:27 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:26:32 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:28:03 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:28:05 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:28:07 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:28:09 PM EDT | |
| 00034903 | View | Document | Kroells, Christine | 5/10/2016 5:28:11 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/10/2016 5:29:13 PM EDT | |
| 00035190 | View | Document | Kroells, Christine | 5/10/2016 5:29:14 PM EDT | |
| 00035198 | View | Document | Kroells, Christine | 5/10/2016 5:29:16 PM EDT | |
| 00035213 | View | Document | Kroells, Christine | 5/10/2016 5:29:17 PM EDT | |
| 00035352 | View | Document | Kroells, Christine | 5/10/2016 5:29:19 PM EDT | |
| 00035354 | View | Document | Kroells, Christine | 5/10/2016 5:29:23 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:29:25 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:27 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:29:29 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:33 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:29:37 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:29:45 PM EDT | |
| 00035356 | View | Document | Kroells, Christine | 5/10/2016 5:30:01 PM EDT | |
| 00035356 | Print | Document | Kroells, Christine | 5/10/2016 5:30:12 PM EDT | |
| 00035358 | View | Document | Kroells, Christine | 5/10/2016 5:30:35 PM EDT | |
| 00035360 | View | Document | Kroells, Christine | 5/10/2016 5:30:38 PM EDT | |
| 00035363 | View | Document | Kroells, Christine | 5/10/2016 5:31:00 PM EDT | |
| 00035701 | View | Document | Kroells, Christine | 5/10/2016 5:31:03 PM EDT | |
| 00035702 | View | Document | Kroells, Christine | 5/10/2016 5:31:53 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:32:04 PM EDT | |
| 00044759 | View | Document | Kroells, Christine | 5/10/2016 5:33:10 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:33:17 PM EDT | |
| 00039983 | View | Document | Kroells, Christine | 5/10/2016 5:33:22 PM EDT | |
| 00039984 | View | Document | Kroells, Christine | 5/10/2016 5:33:29 PM EDT | |
| 00039981 | View | Document | Kroells, Christine | 5/10/2016 5:33:35 PM EDT | |
| 00044759 | View | Document | Kroells, Christine | 5/10/2016 5:33:39 PM EDT | |
| 00044768 | View | Document | Kroells, Christine | 5/10/2016 5:34:14 PM EDT | |
| 00044776 | View | Document | Kroells, Christine | 5/10/2016 5:34:47 PM EDT | |
| 00044917 | View | Document | Kroells, Christine | 5/10/2016 5:34:53 PM EDT | |
| 00044776 | View | Document | Kroells, Christine | 5/10/2016 5:35:04 PM EDT | |
| 00044776 | Print | Document | Kroells, Christine | 5/10/2016 5:35:11 PM EDT | |
| 00044917 | View | Document | Kroells, Christine | 5/10/2016 5:35:18 PM EDT | |
| 00044938 | View | Document | Kroells, Christine | 5/10/2016 5:35:22 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00048103 | View | Document | Kroells, Christine | 5/10/2016 5:35:26 PM EDT | |
| 00055105 | View | Document | Kroells, Christine | 5/10/2016 5:35:29 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:35:48 PM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/10/2016 5:36:07 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:36:12 PM EDT | |
| 00171922 | View | Document | Kroells, Christine | 5/10/2016 5:36:33 PM EDT | |
| 00171926 | View | Document | Kroells, Christine | 5/10/2016 5:36:57 PM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/10/2016 5:37:06 PM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/10/2016 5:37:10 PM EDT | |
| 00324802 | View | Document | Kroells, Christine | 5/10/2016 5:37:13 PM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/10/2016 5:39:08 PM EDT | |
| 00324865 | View | Document | Kroells, Christine | 5/10/2016 5:39:12 PM EDT | |
| 00325143 | View | Document | Kroells, Christine | 5/10/2016 5:39:15 PM EDT | |
| 00325149 | View | Document | Kroells, Christine | 5/10/2016 5:39:39 PM EDT | |
| 00337164 | View | Document | Kroells, Christine | 5/10/2016 5:39:51 PM EDT | |
| 00337166 | View | Document | Kroells, Christine | 5/10/2016 5:40:27 PM EDT | |
| 00338363 | View | Document | Kroells, Christine | 5/10/2016 5:40:33 PM EDT | |
| 00339019 | View | Document | Kroells, Christine | 5/10/2016 5:41:48 PM EDT | |
| 00339019 | Print | Document | Kroells, Christine | 5/10/2016 5:42:44 PM EDT | |
| 00339021 | View | Document | Kroells, Christine | 5/10/2016 5:42:51 PM EDT | |
| 00339023 | View | Document | Kroells, Christine | 5/10/2016 5:43:00 PM EDT | |
| 00339025 | View | Document | Kroells, Christine | 5/10/2016 5:43:09 PM EDT | |
| 00339027 | View | Document | Kroells, Christine | 5/10/2016 5:43:13 PM EDT | |
| 00339029 | View | Document | Kroells, Christine | 5/10/2016 5:43:17 PM EDT | |
| 00339032 | View | Document | Kroells, Christine | 5/10/2016 5:43:23 PM EDT | |
| 00339397 | View | Document | Kroells, Christine | 5/10/2016 5:43:27 PM EDT | |
| 00339410 | View | Document | Kroells, Christine | 5/10/2016 5:44:02 PM EDT | |
| 00346719 | View | Document | Kroells, Christine | 5/10/2016 5:44:33 PM EDT | |
| 00346724 | View | Document | Kroells, Christine | 5/10/2016 5:45:06 PM EDT | |
| 00346733 | View | Document | Kroells, Christine | 5/10/2016 5:45:17 PM EDT | |
| 00346736 | View | Document | Kroells, Christine | 5/10/2016 5:45:20 PM EDT | |
| 00346762 | View | Document | Kroells, Christine | 5/10/2016 5:45:26 PM EDT | |
| 00348613 | View | Document | Kroells, Christine | 5/10/2016 5:45:39 PM EDT | |
| 00348622 | View | Document | Kroells, Christine | 5/10/2016 5:45:50 PM EDT | |
| 00356082 | View | Document | Kroells, Christine | 5/10/2016 5:45:56 PM EDT | |
| 00363912 | View | Document | Kroells, Christine | 5/10/2016 5:46:02 PM EDT | |
| 00440741 | View | Document | Kroells, Christine | 5/10/2016 5:46:06 PM EDT | |
| 00444525 | View | Document | Kroells, Christine | 5/10/2016 5:46:10 PM EDT | |
| 00445309 | View | Document | Kroells, Christine | 5/10/2016 5:46:13 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG** *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00445309 | Print | Document | Kroells, Christine | 5/10/2016 5:46:46 PM EDT | |
| 00445323 | View | Document | Kroells, Christine | 5/10/2016 5:47:03 PM EDT | |
| 00445335 | View | Document | Kroells, Christine | 5/10/2016 5:47:10 PM EDT | |
| 00445343 | View | Document | Kroells, Christine | 5/10/2016 5:47:25 PM EDT | |
| 00450068 | View | Document | Kroells, Christine | 5/10/2016 5:47:29 PM EDT | |
| 00451648 | View | Document | Kroells, Christine | 5/10/2016 5:47:35 PM EDT | |
| 00451663 | View | Document | Kroells, Christine | 5/10/2016 5:47:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:34:12 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:34:12 PM EDT | sale" AND "warrants |
| 00000803 | View | Document | Kroells, Christine | 5/11/2016 3:34:24 PM EDT | |
| 00000816 | View | Document | Kroells, Christine | 5/11/2016 3:34:44 PM EDT | |
| 00000909 | View | Document | Kroells, Christine | 5/11/2016 3:34:48 PM EDT | |
| 00001288 | View | Document | Kroells, Christine | 5/11/2016 3:34:50 PM EDT | |
| 00002197 | View | Document | Kroells, Christine | 5/11/2016 3:34:51 PM EDT | |
| 00002399 | View | Document | Kroells, Christine | 5/11/2016 3:34:53 PM EDT | |
| 00002414 | View | Document | Kroells, Christine | 5/11/2016 3:35:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:34 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:34 PM EDT | sale" AND "warrants |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:35:40 PM EDT | sale" AND "warrants" AND "jill |
| 00145319 | View | Document | Kroells, Christine | 5/11/2016 3:35:45 PM EDT | |
| 00170538 | View | Document | Kroells, Christine | 5/11/2016 3:36:04 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/11/2016 3:36:08 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/11/2016 3:36:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:36:18 PM EDT | sale" AND "warrants" AND "jill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:36:36 PM EDT | mark" AND "sennott |
| 00164908 | View | Document | Kroells, Christine | 5/11/2016 3:36:43 PM EDT | |
| 00169171 | View | Document | Kroells, Christine | 5/11/2016 3:39:09 PM EDT | |
| 00170000 | View | Document | Kroells, Christine | 5/11/2016 3:39:27 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:39:30 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:39:56 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:40:19 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:40:26 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:40:47 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:40:54 PM EDT | |
| 00171653 | View | Document | Kroells, Christine | 5/11/2016 3:40:57 PM EDT | |
| 00171654 | View | Document | Kroells, Christine | 5/11/2016 3:41:30 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:41:55 PM EDT | |
| 00190855 | Print | Document | Kroells, Christine | 5/11/2016 3:46:24 PM EDT | |
| 00190871 | View | Document | Kroells, Christine | 5/11/2016 3:46:30 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:46:44 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/11/2016 3:46:53 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/11/2016 3:46:59 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/11/2016 3:48:03 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/11/2016 3:48:08 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/11/2016 3:48:14 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/11/2016 3:48:21 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/11/2016 3:48:25 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/11/2016 3:48:27 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:48:30 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:48:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:49:06 PM EDT | mark" AND "sennott |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 3:49:19 PM EDT | sennott |
| 00001543 | View | Document | Kroells, Christine | 5/11/2016 3:49:43 PM EDT | |
| 00001543 | Print | Document | Kroells, Christine | 5/11/2016 3:51:11 PM EDT | |
| 00005378 | View | Document | Kroells, Christine | 5/11/2016 3:51:28 PM EDT | |
| 00008524 | View | Document | Kroells, Christine | 5/11/2016 3:51:54 PM EDT | |
| 00015593 | View | Document | Kroells, Christine | 5/11/2016 3:52:54 PM EDT | |
| 00015600 | View | Document | Kroells, Christine | 5/11/2016 3:53:02 PM EDT | |
| 00017889 | View | Document | Kroells, Christine | 5/11/2016 3:53:07 PM EDT | |
| 00164908 | View | Document | Kroells, Christine | 5/11/2016 3:53:10 PM EDT | |
| 00168673 | View | Document | Kroells, Christine | 5/11/2016 3:53:15 PM EDT | |
| 00168681 | View | Document | Kroells, Christine | 5/11/2016 3:53:54 PM EDT | |
| 00169171 | View | Document | Kroells, Christine | 5/11/2016 3:54:21 PM EDT | |
| 00169999 | View | Document | Kroells, Christine | 5/11/2016 3:54:25 PM EDT | |
| 00170000 | View | Document | Kroells, Christine | 5/11/2016 3:54:33 PM EDT | |
| 00170002 | View | Document | Kroells, Christine | 5/11/2016 3:54:35 PM EDT | |
| 00170014 | View | Document | Kroells, Christine | 5/11/2016 3:54:38 PM EDT | |
| 00170015 | View | Document | Kroells, Christine | 5/11/2016 3:54:40 PM EDT | |
| 00170120 | View | Document | Kroells, Christine | 5/11/2016 3:54:41 PM EDT | |
| 00170122 | View | Document | Kroells, Christine | 5/11/2016 3:54:42 PM EDT | |
| 00170120 | View | Document | Kroells, Christine | 5/11/2016 3:54:44 PM EDT | |
| 00170122 | View | Document | Kroells, Christine | 5/11/2016 3:54:52 PM EDT | |
| 00170134 | View | Document | Kroells, Christine | 5/11/2016 3:54:54 PM EDT | |
| 00170137 | View | Document | Kroells, Christine | 5/11/2016 3:54:58 PM EDT | |
| 00170174 | View | Document | Kroells, Christine | 5/11/2016 3:55:03 PM EDT | |
| 00170355 | View | Document | Kroells, Christine | 5/11/2016 3:55:06 PM EDT | |
| 00171653 | View | Document | Kroells, Christine | 5/11/2016 3:55:08 PM EDT | |
| 00171654 | View | Document | Kroells, Christine | 5/11/2016 3:55:12 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00179936 | View | Document | Kroells, Christine | 5/11/2016 3:55:15 PM EDT | |
| 00180968 | View | Document | Kroells, Christine | 5/11/2016 3:55:17 PM EDT | |
| 00179936 | View | Document | Kroells, Christine | 5/11/2016 3:55:20 PM EDT | |
| 00180968 | View | Document | Kroells, Christine | 5/11/2016 3:55:40 PM EDT | |
| 00181006 | View | Document | Kroells, Christine | 5/11/2016 3:55:42 PM EDT | |
| 00183791 | View | Document | Kroells, Christine | 5/11/2016 3:55:43 PM EDT | |
| 00187684 | View | Document | Kroells, Christine | 5/11/2016 3:55:46 PM EDT | |
| 00187687 | View | Document | Kroells, Christine | 5/11/2016 3:56:04 PM EDT | |
| 00187695 | View | Document | Kroells, Christine | 5/11/2016 3:56:12 PM EDT | |
| 00187696 | View | Document | Kroells, Christine | 5/11/2016 3:56:24 PM EDT | |
| 00187698 | View | Document | Kroells, Christine | 5/11/2016 3:56:35 PM EDT | |
| 00187700 | View | Document | Kroells, Christine | 5/11/2016 3:56:40 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 3:56:44 PM EDT | |
| 00201404 | View | Document | Kroells, Christine | 5/11/2016 3:56:47 PM EDT | |
| 00201478 | View | Document | Kroells, Christine | 5/11/2016 3:56:52 PM EDT | |
| 00202212 | View | Document | Kroells, Christine | 5/11/2016 3:56:54 PM EDT | |
| 00203235 | View | Document | Kroells, Christine | 5/11/2016 3:56:56 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/11/2016 3:57:01 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/11/2016 3:57:04 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/11/2016 3:57:06 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/11/2016 3:57:10 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/11/2016 3:57:11 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/11/2016 3:57:13 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/11/2016 3:57:15 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/11/2016 3:57:15 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:16 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:57:19 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:22 PM EDT | |
| 00219514 | View | Document | Kroells, Christine | 5/11/2016 3:57:25 PM EDT | |
| 00219515 | View | Document | Kroells, Christine | 5/11/2016 3:57:51 PM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/11/2016 3:57:54 PM EDT | |
| 00291533 | View | Document | Kroells, Christine | 5/11/2016 3:57:58 PM EDT | |
| 00291570 | View | Document | Kroells, Christine | 5/11/2016 3:58:06 PM EDT | |
| 00291612 | View | Document | Kroells, Christine | 5/11/2016 3:58:09 PM EDT | |
| 00291615 | View | Document | Kroells, Christine | 5/11/2016 3:58:11 PM EDT | |
| 00291864 | View | Document | Kroells, Christine | 5/11/2016 3:59:10 PM EDT | |
| 00477480 | View | Document | Kroells, Christine | 5/11/2016 3:59:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:03 PM EDT | sennott |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:28 PM EDT | berman |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:00:56 PM EDT | ed" AND "monahan" AND "bob''s" AND "signature |
| 00294729 | View | Document | Kroells, Christine | 5/11/2016 4:01:02 PM EDT | |
| 00294729 | Print | Document | Kroells, Christine | 5/11/2016 4:01:34 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:01:42 PM EDT | |
| 00294882 | View | Document | Kroells, Christine | 5/11/2016 4:02:06 PM EDT | |
| 00294882 | Print | Document | Kroells, Christine | 5/11/2016 4:02:23 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:02:58 PM EDT | |
| 00294881 | Print | Document | Kroells, Christine | 5/11/2016 4:03:16 PM EDT | |
| 00294881 | View | Document | Kroells, Christine | 5/11/2016 4:03:23 PM EDT | |
| 00302833 | View | Document | Kroells, Christine | 5/11/2016 4:03:32 PM EDT | |
| 00302833 | Print | Document | Kroells, Christine | 5/11/2016 4:04:05 PM EDT | |
| 00302834 | View | Document | Kroells, Christine | 5/11/2016 4:04:14 PM EDT | |
| 00302834 | Print | Document | Kroells, Christine | 5/11/2016 4:04:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:04:57 PM EDT | ed" AND "monahan" AND "bob''s" AND "signature |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:05:15 PM EDT | insert" AND "signature |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:06:01 PM EDT | apollo" AND "sale" AND "of" AND "warrants" AND "2007 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:06:23 PM EDT | crap |
| 00002840 | View | Document | Kroells, Christine | 5/11/2016 4:06:32 PM EDT | |
| 00023034 | View | Document | Kroells, Christine | 5/11/2016 4:06:39 PM EDT | |
| 00030843 | View | Document | Kroells, Christine | 5/11/2016 4:07:43 PM EDT | |
| 00030848 | View | Document | Kroells, Christine | 5/11/2016 4:15:57 PM EDT | |
| 00030889 | View | Document | Kroells, Christine | 5/11/2016 4:16:08 PM EDT | |
| 00034898 | View | Document | Kroells, Christine | 5/11/2016 4:19:57 PM EDT | |
| 00034927 | View | Document | Kroells, Christine | 5/11/2016 4:20:09 PM EDT | |
| 00035498 | View | Document | Kroells, Christine | 5/11/2016 4:20:16 PM EDT | |
| 00052333 | View | Document | Kroells, Christine | 5/11/2016 4:21:24 PM EDT | |
| 00053585 | View | Document | Kroells, Christine | 5/11/2016 4:21:54 PM EDT | |
| 00053595 | View | Document | Kroells, Christine | 5/11/2016 4:22:30 PM EDT | |
| 00053599 | View | Document | Kroells, Christine | 5/11/2016 4:22:33 PM EDT | |
| 00076991 | View | Document | Kroells, Christine | 5/11/2016 4:22:37 PM EDT | |
| 00076995 | View | Document | Kroells, Christine | 5/11/2016 4:23:30 PM EDT | |
| 00077000 | View | Document | Kroells, Christine | 5/11/2016 4:24:07 PM EDT | |
| 00077005 | View | Document | Kroells, Christine | 5/11/2016 4:24:15 PM EDT | |
| 00077011 | View | Document | Kroells, Christine | 5/11/2016 4:24:19 PM EDT | |
| 00077015 | View | Document | Kroells, Christine | 5/11/2016 4:24:24 PM EDT | |
| 00077020 | View | Document | Kroells, Christine | 5/11/2016 4:24:33 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00077099 | View | Document | Kroells, Christine | 5/11/2016 4:24:37 PM EDT | |
| 00077106 | View | Document | Kroells, Christine | 5/11/2016 4:24:41 PM EDT | |
| 00077114 | View | Document | Kroells, Christine | 5/11/2016 4:24:44 PM EDT | |
| 00077120 | View | Document | Kroells, Christine | 5/11/2016 4:24:46 PM EDT | |
| 00077126 | View | Document | Kroells, Christine | 5/11/2016 4:24:50 PM EDT | |
| 00077175 | View | Document | Kroells, Christine | 5/11/2016 4:24:55 PM EDT | |
| 00077182 | View | Document | Kroells, Christine | 5/11/2016 4:24:59 PM EDT | |
| 00077187 | View | Document | Kroells, Christine | 5/11/2016 4:25:01 PM EDT | |
| 00077193 | View | Document | Kroells, Christine | 5/11/2016 4:25:04 PM EDT | |
| 00077200 | View | Document | Kroells, Christine | 5/11/2016 4:25:10 PM EDT | |
| 00077207 | View | Document | Kroells, Christine | 5/11/2016 4:25:13 PM EDT | |
| 00077214 | View | Document | Kroells, Christine | 5/11/2016 4:25:16 PM EDT | |
| 00077221 | View | Document | Kroells, Christine | 5/11/2016 4:25:17 PM EDT | |
| 00113566 | View | Document | Kroells, Christine | 5/11/2016 4:25:21 PM EDT | |
| 00113567 | View | Document | Kroells, Christine | 5/11/2016 4:26:43 PM EDT | |
| 00113572 | View | Document | Kroells, Christine | 5/11/2016 4:27:00 PM EDT | |
| 00113574 | View | Document | Kroells, Christine | 5/11/2016 4:27:10 PM EDT | |
| 00113583 | View | Document | Kroells, Christine | 5/11/2016 4:27:32 PM EDT | |
| 00113585 | View | Document | Kroells, Christine | 5/11/2016 4:27:40 PM EDT | |
| 00113583 | View | Document | Kroells, Christine | 5/11/2016 4:28:06 PM EDT | |
| 00133365 | View | Document | Kroells, Christine | 5/11/2016 4:28:10 PM EDT | |
| 00153598 | View | Document | Kroells, Christine | 5/11/2016 4:28:36 PM EDT | |
| 00185996 | View | Document | Kroells, Christine | 5/11/2016 4:28:43 PM EDT | |
| 00186647 | View | Document | Kroells, Christine | 5/11/2016 4:29:09 PM EDT | |
| 00186664 | View | Document | Kroells, Christine | 5/11/2016 4:29:27 PM EDT | |
| 00186665 | View | Document | Kroells, Christine | 5/11/2016 4:29:31 PM EDT | |
| 00186668 | View | Document | Kroells, Christine | 5/11/2016 4:29:47 PM EDT | |
| 00190334 | View | Document | Kroells, Christine | 5/11/2016 4:29:52 PM EDT | |
| 00190346 | View | Document | Kroells, Christine | 5/11/2016 4:31:24 PM EDT | |
| 00190450 | View | Document | Kroells, Christine | 5/11/2016 4:31:59 PM EDT | |
| 00190735 | View | Document | Kroells, Christine | 5/11/2016 4:32:29 PM EDT | |
| 00190810 | View | Document | Kroells, Christine | 5/11/2016 4:32:35 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/11/2016 4:33:53 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/11/2016 4:34:02 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/11/2016 4:34:15 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/11/2016 4:34:48 PM EDT | |
| 00190940 | View | Document | Kroells, Christine | 5/11/2016 4:35:30 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:35:59 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:05 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:09 PM EDT | |
| 00190978 | View | Document | Kroells, Christine | 5/11/2016 4:36:12 PM EDT | |
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:14 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:16 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:36:19 PM EDT | |
| 00190940 | View | Document | Kroells, Christine | 5/11/2016 4:36:21 PM EDT | |
| 00190945 | View | Document | Kroells, Christine | 5/11/2016 4:36:38 PM EDT | |
| 00190966 | View | Document | Kroells, Christine | 5/11/2016 4:36:42 PM EDT | |
| 00190977 | View | Document | Kroells, Christine | 5/11/2016 4:36:45 PM EDT | |
| 00190978 | View | Document | Kroells, Christine | 5/11/2016 4:36:47 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/11/2016 4:36:50 PM EDT | |
| 00199901 | View | Document | Kroells, Christine | 5/11/2016 4:36:53 PM EDT | |
| 00202677 | View | Document | Kroells, Christine | 5/11/2016 4:36:56 PM EDT | |
| 00207588 | View | Document | Kroells, Christine | 5/11/2016 4:37:01 PM EDT | |
| 00209516 | View | Document | Kroells, Christine | 5/11/2016 4:38:42 PM EDT | |
| 00272456 | View | Document | Kroells, Christine | 5/11/2016 4:39:18 PM EDT | |
| 00275369 | View | Document | Kroells, Christine | 5/11/2016 4:39:21 PM EDT | |
| 00279694 | View | Document | Kroells, Christine | 5/11/2016 4:40:11 PM EDT | |
| 00293264 | View | Document | Kroells, Christine | 5/11/2016 4:40:28 PM EDT | |
| 00293266 | View | Document | Kroells, Christine | 5/11/2016 4:40:59 PM EDT | |
| 00293311 | View | Document | Kroells, Christine | 5/11/2016 4:41:04 PM EDT | |
| 00297563 | View | Document | Kroells, Christine | 5/11/2016 4:41:21 PM EDT | |
| 00302336 | View | Document | Kroells, Christine | 5/11/2016 4:41:25 PM EDT | |
| 00362194 | View | Document | Kroells, Christine | 5/11/2016 4:41:28 PM EDT | |
| 00390697 | View | Document | Kroells, Christine | 5/11/2016 4:41:32 PM EDT | |
| 00392203 | View | Document | Kroells, Christine | 5/11/2016 4:41:35 PM EDT | |
| 00395944 | View | Document | Kroells, Christine | 5/11/2016 4:42:31 PM EDT | |
| 00397518 | View | Document | Kroells, Christine | 5/11/2016 4:42:39 PM EDT | |
| 00399849 | View | Document | Kroells, Christine | 5/11/2016 4:42:47 PM EDT | |
| 00399852 | View | Document | Kroells, Christine | 5/11/2016 4:42:53 PM EDT | |
| 00406553 | View | Document | Kroells, Christine | 5/11/2016 4:42:58 PM EDT | |
| 00418307 | View | Document | Kroells, Christine | 5/11/2016 4:44:35 PM EDT | |
| 00419317 | View | Document | Kroells, Christine | 5/11/2016 4:44:38 PM EDT | |
| 00422360 | View | Document | Kroells, Christine | 5/11/2016 4:44:44 PM EDT | |
| 00424443 | View | Document | Kroells, Christine | 5/11/2016 4:45:00 PM EDT | |
| 00424445 | View | Document | Kroells, Christine | 5/11/2016 4:45:11 PM EDT | |
| 00424460 | View | Document | Kroells, Christine | 5/11/2016 4:45:15 PM EDT | |
| 00425686 | View | Document | Kroells, Christine | 5/11/2016 4:45:17 PM EDT | |
| 00425698 | View | Document | Kroells, Christine | 5/11/2016 4:45:24 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00425721 | View | Document | Kroells, Christine | 5/11/2016 4:45:31 PM EDT | |
| 00426085 | View | Document | Kroells, Christine | 5/11/2016 4:45:37 PM EDT | |
| 00427352 | View | Document | Kroells, Christine | 5/11/2016 4:45:54 PM EDT | |
| 00429211 | View | Document | Kroells, Christine | 5/11/2016 4:46:03 PM EDT | |
| 00430647 | View | Document | Kroells, Christine | 5/11/2016 4:47:04 PM EDT | |
| 00002840 | View | Document | Kroells, Christine | 5/11/2016 4:47:12 PM EDT | |
| 00429211 | View | Document | Kroells, Christine | 5/11/2016 4:47:17 PM EDT | |
| 00430647 | View | Document | Kroells, Christine | 5/11/2016 4:47:20 PM EDT | |
| 00431350 | View | Document | Kroells, Christine | 5/11/2016 4:47:22 PM EDT | |
| 00431353 | View | Document | Kroells, Christine | 5/11/2016 4:47:26 PM EDT | |
| 00431356 | View | Document | Kroells, Christine | 5/11/2016 4:47:30 PM EDT | |
| 00431359 | View | Document | Kroells, Christine | 5/11/2016 4:47:33 PM EDT | |
| 00431361 | View | Document | Kroells, Christine | 5/11/2016 4:47:37 PM EDT | |
| 00431363 | View | Document | Kroells, Christine | 5/11/2016 4:47:41 PM EDT | |
| 00431366 | View | Document | Kroells, Christine | 5/11/2016 4:47:44 PM EDT | |
| 00431369 | View | Document | Kroells, Christine | 5/11/2016 4:47:46 PM EDT | |
| 00433723 | View | Document | Kroells, Christine | 5/11/2016 4:47:49 PM EDT | |
| 00436110 | View | Document | Kroells, Christine | 5/11/2016 4:47:52 PM EDT | |
| 00440085 | View | Document | Kroells, Christine | 5/11/2016 4:47:56 PM EDT | |
| 00440095 | View | Document | Kroells, Christine | 5/11/2016 4:48:11 PM EDT | |
| 00444022 | View | Document | Kroells, Christine | 5/11/2016 4:48:25 PM EDT | |
| 00445166 | View | Document | Kroells, Christine | 5/11/2016 4:48:47 PM EDT | |
| 00450634 | View | Document | Kroells, Christine | 5/11/2016 4:48:53 PM EDT | |
| 00450795 | View | Document | Kroells, Christine | 5/11/2016 4:49:07 PM EDT | |
| 00450634 | View | Document | Kroells, Christine | 5/11/2016 4:49:12 PM EDT | |
| 00450795 | View | Document | Kroells, Christine | 5/11/2016 4:49:14 PM EDT | |
| 00450809 | View | Document | Kroells, Christine | 5/11/2016 4:49:15 PM EDT | |
| 00453438 | View | Document | Kroells, Christine | 5/11/2016 4:49:19 PM EDT | |
| 00450809 | View | Document | Kroells, Christine | 5/11/2016 4:49:27 PM EDT | |
| 00453438 | View | Document | Kroells, Christine | 5/11/2016 4:49:32 PM EDT | |
| 00454611 | View | Document | Kroells, Christine | 5/11/2016 4:50:35 PM EDT | |
| 00454616 | View | Document | Kroells, Christine | 5/11/2016 4:50:41 PM EDT | |
| 00454620 | View | Document | Kroells, Christine | 5/11/2016 4:50:43 PM EDT | |
| 00454697 | View | Document | Kroells, Christine | 5/11/2016 4:50:45 PM EDT | |
| 00454942 | View | Document | Kroells, Christine | 5/11/2016 4:50:48 PM EDT | |
| 00454948 | View | Document | Kroells, Christine | 5/11/2016 4:50:57 PM EDT | |
| 00463184 | View | Document | Kroells, Christine | 5/11/2016 4:51:01 PM EDT | |
| 00466031 | View | Document | Kroells, Christine | 5/11/2016 4:51:07 PM EDT | |
| 00466033 | View | Document | Kroells, Christine | 5/11/2016 4:51:19 PM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00476079 | View | Document | Kroells, Christine | 5/11/2016 4:51:23 PM EDT | |
| 00477127 | View | Document | Kroells, Christine | 5/11/2016 4:51:28 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:51:45 PM EDT | crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:52:08 PM EDT | doug" AND "walker" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:52:18 PM EDT | doug" AND "walker" AND "tom" AND "kelley |
| 00057173 | View | Document | Kroells, Christine | 5/11/2016 4:52:24 PM EDT | |
| 00057175 | View | Document | Kroells, Christine | 5/11/2016 4:53:01 PM EDT | |
| 00057246 | View | Document | Kroells, Christine | 5/11/2016 4:53:05 PM EDT | |
| 00057809 | View | Document | Kroells, Christine | 5/11/2016 4:53:17 PM EDT | |
| 00067843 | View | Document | Kroells, Christine | 5/11/2016 4:53:27 PM EDT | |
| 00067994 | View | Document | Kroells, Christine | 5/11/2016 4:53:30 PM EDT | |
| 00069567 | View | Document | Kroells, Christine | 5/11/2016 4:53:48 PM EDT | |
| 00069681 | View | Document | Kroells, Christine | 5/11/2016 4:53:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 4:53:59 PM EDT | doug" AND "walker" AND "tom" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:02:42 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| 00012151 | View | Document | Kroells, Christine | 5/11/2016 5:02:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:03:14 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| 00027129 | View | Document | Kroells, Christine | 5/11/2016 5:03:19 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:03:28 PM EDT | |
| 00027264 | Print | Document | Kroells, Christine | 5/11/2016 5:04:21 PM EDT | |
| 00027266 | View | Document | Kroells, Christine | 5/11/2016 5:04:25 PM EDT | |
| 00027266 | Print | Document | Kroells, Christine | 5/11/2016 5:04:41 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:04:45 PM EDT | |
| 00027302 | View | Document | Kroells, Christine | 5/11/2016 5:04:54 PM EDT | |
| 00027457 | View | Document | Kroells, Christine | 5/11/2016 5:05:07 PM EDT | |
| 00150289 | View | Document | Kroells, Christine | 5/11/2016 5:05:12 PM EDT | |
| 00154155 | View | Document | Kroells, Christine | 5/11/2016 5:05:15 PM EDT | |
| 00154242 | View | Document | Kroells, Christine | 5/11/2016 5:05:18 PM EDT | |
| 00154329 | View | Document | Kroells, Christine | 5/11/2016 5:05:20 PM EDT | |
| 00155846 | View | Document | Kroells, Christine | 5/11/2016 5:05:23 PM EDT | |
| 00163539 | View | Document | Kroells, Christine | 5/11/2016 5:05:24 PM EDT | |
| 00167797 | View | Document | Kroells, Christine | 5/11/2016 5:05:26 PM EDT | |
| 00168219 | View | Document | Kroells, Christine | 5/11/2016 5:05:28 PM EDT | |
| 00168235 | View | Document | Kroells, Christine | 5/11/2016 5:05:30 PM EDT | |
| 00196437 | View | Document | Kroells, Christine | 5/11/2016 5:05:32 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00214875 | View | Document | Kroells, Christine | 5/11/2016 5:05:34 PM EDT | |
| 00215682 | View | Document | Kroells, Christine | 5/11/2016 5:05:36 PM EDT | |
| 00247582 | View | Document | Kroells, Christine | 5/11/2016 5:05:41 PM EDT | |
| 00247910 | View | Document | Kroells, Christine | 5/11/2016 5:05:43 PM EDT | |
| 00248253 | View | Document | Kroells, Christine | 5/11/2016 5:05:46 PM EDT | |
| 00248350 | View | Document | Kroells, Christine | 5/11/2016 5:05:48 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/11/2016 5:05:50 PM EDT | |
| 00272502 | View | Document | Kroells, Christine | 5/11/2016 5:05:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:06:00 PM EDT | tax" AND "credits" AND "$2" AND "million" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:06:32 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00027129 | View | Document | Kroells, Christine | 5/11/2016 5:06:46 PM EDT | |
| 00027243 | View | Document | Kroells, Christine | 5/11/2016 5:06:53 PM EDT | |
| 00027264 | View | Document | Kroells, Christine | 5/11/2016 5:07:08 PM EDT | |
| 00027302 | View | Document | Kroells, Christine | 5/11/2016 5:07:10 PM EDT | |
| 00027457 | View | Document | Kroells, Christine | 5/11/2016 5:07:13 PM EDT | |
| 00037707 | View | Document | Kroells, Christine | 5/11/2016 5:07:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:07:20 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00168235 | View | Document | Kroells, Christine | 5/11/2016 5:07:34 PM EDT | |
| 00195796 | View | Document | Kroells, Christine | 5/11/2016 5:07:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:07:43 PM EDT | tax" AND "credits" AND "million" AND "raised |
| 00419190 | View | Document | Kroells, Christine | 5/11/2016 5:07:50 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/11/2016 5:08:01 PM EDT | tax" AND "credits" AND "million" AND "raised |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:17:50 PM EDT | don''t" AND "tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:18:10 PM EDT | don''t tell |
| 00005661 | View | Document | Kroells, Christine | 5/12/2016 2:18:16 PM EDT | |
| 00006165 | View | Document | Kroells, Christine | 5/12/2016 2:18:46 PM EDT | |
| 00123458 | View | Document | Kroells, Christine | 5/12/2016 2:18:55 PM EDT | |
| 00278470 | View | Document | Kroells, Christine | 5/12/2016 2:18:59 PM EDT | |
| 00380580 | View | Document | Kroells, Christine | 5/12/2016 2:19:26 PM EDT | |
| 00418397 | View | Document | Kroells, Christine | 5/12/2016 2:19:39 PM EDT | |
| 00420073 | View | Document | Kroells, Christine | 5/12/2016 2:20:52 PM EDT | |
| 00432579 | View | Document | Kroells, Christine | 5/12/2016 2:20:56 PM EDT | |
| 00478189 | View | Document | Kroells, Christine | 5/12/2016 2:21:05 PM EDT | |
| 00478191 | View | Document | Kroells, Christine | 5/12/2016 2:21:21 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:45 PM EDT | don''t tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:57 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:22:57 PM EDT | secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:23:11 PM EDT | secret" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:23:25 PM EDT | secret" AND "ed" AND "apollo |
| 00015993 | View | Document | Kroells, Christine | 5/12/2016 2:23:32 PM EDT | |
| 00017074 | View | Document | Kroells, Christine | 5/12/2016 2:24:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:24:21 PM EDT | secret" AND "ed" AND "apollo |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 2:24:37 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 2:24:42 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 2:24:45 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 2:25:32 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/12/2016 2:25:47 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/12/2016 2:25:52 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/12/2016 2:25:55 PM EDT | |
| 00270167 | View | Document | Kroells, Christine | 5/12/2016 2:25:58 PM EDT | |
| 00272349 | View | Document | Kroells, Christine | 5/12/2016 2:26:01 PM EDT | |
| 00273076 | View | Document | Kroells, Christine | 5/12/2016 2:26:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:26:12 PM EDT | secret" AND "ed" AND "apollo |
| 00280436 | View | Document | Kroells, Christine | 5/12/2016 2:26:20 PM EDT | |
| 00282086 | View | Document | Kroells, Christine | 5/12/2016 2:26:52 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:26:55 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:04 PM EDT | |
| 00286756 | View | Document | Kroells, Christine | 5/12/2016 2:29:12 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:21 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:29:23 PM EDT | |
| 00284813 | Print | Document | Kroells, Christine | 5/12/2016 2:29:32 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:29:37 PM EDT | |
| 00284814 | Print | Document | Kroells, Christine | 5/12/2016 2:29:47 PM EDT | |
| 00286756 | View | Document | Kroells, Christine | 5/12/2016 2:29:52 PM EDT | |
| 00286770 | View | Document | Kroells, Christine | 5/12/2016 2:32:25 PM EDT | |
| 00286775 | View | Document | Kroells, Christine | 5/12/2016 2:32:52 PM EDT | |
| 00293684 | View | Document | Kroells, Christine | 5/12/2016 2:32:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:33:07 PM EDT | secret" AND "ed" AND "apollo |
| 00333993 | View | Document | Kroells, Christine | 5/12/2016 2:33:21 PM EDT | |
| 00333995 | View | Document | Kroells, Christine | 5/12/2016 2:33:43 PM EDT | |
| 00334000 | View | Document | Kroells, Christine | 5/12/2016 2:33:46 PM EDT | |
| 00334695 | View | Document | Kroells, Christine | 5/12/2016 2:33:48 PM EDT | |
| 00334987 | View | Document | Kroells, Christine | 5/12/2016 2:33:49 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00334992 | View | Document | Kroells, Christine | 5/12/2016 2:33:50 PM EDT | |
| 00334995 | View | Document | Kroells, Christine | 5/12/2016 2:33:52 PM EDT | |
| 00334998 | View | Document | Kroells, Christine | 5/12/2016 2:33:53 PM EDT | |
| 00335001 | View | Document | Kroells, Christine | 5/12/2016 2:33:55 PM EDT | |
| 00334998 | View | Document | Kroells, Christine | 5/12/2016 2:33:58 PM EDT | |
| 00335001 | View | Document | Kroells, Christine | 5/12/2016 2:34:45 PM EDT | |
| 00335004 | View | Document | Kroells, Christine | 5/12/2016 2:34:50 PM EDT | |
| 00335037 | View | Document | Kroells, Christine | 5/12/2016 2:34:57 PM EDT | |
| 00335067 | View | Document | Kroells, Christine | 5/12/2016 2:34:59 PM EDT | |
| 00340406 | View | Document | Kroells, Christine | 5/12/2016 2:35:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:35:13 PM EDT | secret" AND "ed" AND "apollo |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:35:35 PM EDT | |
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:36:46 PM EDT | |
| 00412583 | View | Document | Kroells, Christine | 5/12/2016 2:37:04 PM EDT | |
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:37:07 PM EDT | |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:37:08 PM EDT | |
| 00412017 | Print | Document | Kroells, Christine | 5/12/2016 2:37:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:37:31 PM EDT | secret" AND "ed" AND "apollo |
| 00420477 | View | Document | Kroells, Christine | 5/12/2016 2:37:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:37:48 PM EDT | secret" AND "ed" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:38:13 PM EDT | matt wayne |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:38:21 PM EDT | |
| 00284724 | Print | Document | Kroells, Christine | 5/12/2016 2:40:47 PM EDT | |
| 00284724 | Print | Document | Kroells, Christine | 5/12/2016 2:40:55 PM EDT | |
| 00284757 | View | Document | Kroells, Christine | 5/12/2016 2:40:58 PM EDT | |
| 00284757 | Print | Document | Kroells, Christine | 5/12/2016 2:41:23 PM EDT | |
| 00284813 | View | Document | Kroells, Christine | 5/12/2016 2:41:27 PM EDT | |
| 00284814 | View | Document | Kroells, Christine | 5/12/2016 2:41:31 PM EDT | |
| 00284835 | View | Document | Kroells, Christine | 5/12/2016 2:41:35 PM EDT | |
| 00284835 | Print | Document | Kroells, Christine | 5/12/2016 2:41:50 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 2:41:54 PM EDT | |
| 00284927 | Print | Document | Kroells, Christine | 5/12/2016 2:42:31 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:42:35 PM EDT | |
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:49:37 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:49:50 PM EDT | |
| 00285935 | Print | Document | Kroells, Christine | 5/12/2016 2:50:03 PM EDT | |
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:50:23 PM EDT | |
| 00410941 | Print | Document | Kroells, Christine | 5/12/2016 2:51:10 PM EDT | |
| 00412017 | View | Document | Kroells, Christine | 5/12/2016 2:51:32 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00412310 | View | Document | Kroells, Christine | 5/12/2016 2:51:40 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:51:55 PM EDT | matt wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:52:23 PM EDT | swartz |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:52:31 PM EDT | wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:53:03 PM EDT | apollo" AND "linares" AND "ed" AND "wayne |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:53:10 PM EDT | |
| 00284726 | View | Document | Kroells, Christine | 5/12/2016 2:53:43 PM EDT | |
| 00284726 | Print | Document | Kroells, Christine | 5/12/2016 2:53:58 PM EDT | |
| 00284737 | View | Document | Kroells, Christine | 5/12/2016 2:54:06 PM EDT | |
| 00284737 | Print | Document | Kroells, Christine | 5/12/2016 2:54:19 PM EDT | |
| 00284743 | View | Document | Kroells, Christine | 5/12/2016 2:54:25 PM EDT | |
| 00284743 | Print | Document | Kroells, Christine | 5/12/2016 2:54:37 PM EDT | |
| 00284746 | View | Document | Kroells, Christine | 5/12/2016 2:54:42 PM EDT | |
| 00284746 | Print | Document | Kroells, Christine | 5/12/2016 2:54:53 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 2:55:08 PM EDT | |
| 00285935 | View | Document | Kroells, Christine | 5/12/2016 2:55:41 PM EDT | |
| 00355166 | View | Document | Kroells, Christine | 5/12/2016 2:55:44 PM EDT | |
| 00410898 | View | Document | Kroells, Christine | 5/12/2016 2:55:49 PM EDT | |
| 00410899 | View | Document | Kroells, Christine | 5/12/2016 2:55:52 PM EDT | |
| 00410941 | View | Document | Kroells, Christine | 5/12/2016 2:55:56 PM EDT | |
| 00410944 | View | Document | Kroells, Christine | 5/12/2016 2:55:59 PM EDT | |
| 00410945 | View | Document | Kroells, Christine | 5/12/2016 2:56:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:13 PM EDT | apollo" AND "linares" AND "ed" AND "wayne |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:29 PM EDT | request" AND "for" AND "information" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:56:30 PM EDT | request" AND "for" AND "information" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:57:12 PM EDT | ed" AND "mike" AND "matt |
| 00007953 | View | Document | Kroells, Christine | 5/12/2016 2:57:24 PM EDT | |
| 00008537 | View | Document | Kroells, Christine | 5/12/2016 2:57:49 PM EDT | |
| 00009799 | View | Document | Kroells, Christine | 5/12/2016 2:57:55 PM EDT | |
| 00020253 | View | Document | Kroells, Christine | 5/12/2016 2:58:00 PM EDT | |
| 00027521 | View | Document | Kroells, Christine | 5/12/2016 2:58:13 PM EDT | |
| 00030996 | View | Document | Kroells, Christine | 5/12/2016 2:58:16 PM EDT | |
| 00031000 | View | Document | Kroells, Christine | 5/12/2016 2:58:21 PM EDT | |
| 00035725 | View | Document | Kroells, Christine | 5/12/2016 2:58:25 PM EDT | |
| 00043906 | View | Document | Kroells, Christine | 5/12/2016 2:58:31 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00151804 | View | Document | Kroells, Christine | 5/12/2016 2:58:37 PM EDT | |
| 00151812 | View | Document | Kroells, Christine | 5/12/2016 2:58:44 PM EDT | |
| 00152349 | View | Document | Kroells, Christine | 5/12/2016 2:59:01 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:10 PM EDT | ed" AND "mike" AND "matt |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:21 PM EDT | ed" AND "mike" AND "matt" AND "moron |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:34 PM EDT | ed" AND "mike" AND "matt" AND "idiot |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:43 PM EDT | ed" AND "mike" AND "matt" AND "hell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 2:59:54 PM EDT | ed" AND "mike" AND "matt" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:04 PM EDT | ed" AND "mike" AND "matt" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:17 PM EDT | ed" AND "mike" AND "wayne" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:00:26 PM EDT | swartz |
| 00001919 | View | Document | Kroells, Christine | 5/12/2016 3:00:47 PM EDT | |
| 00006224 | View | Document | Kroells, Christine | 5/12/2016 3:01:19 PM EDT | |
| 00201423 | View | Document | Kroells, Christine | 5/12/2016 3:02:28 PM EDT | |
| 00270801 | View | Document | Kroells, Christine | 5/12/2016 3:02:37 PM EDT | |
| 00270816 | View | Document | Kroells, Christine | 5/12/2016 3:02:43 PM EDT | |
| 00270821 | View | Document | Kroells, Christine | 5/12/2016 3:03:22 PM EDT | |
| 00273273 | View | Document | Kroells, Christine | 5/12/2016 3:03:30 PM EDT | |
| 00284699 | View | Document | Kroells, Christine | 5/12/2016 3:03:32 PM EDT | |
| 00284701 | View | Document | Kroells, Christine | 5/12/2016 3:04:53 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 3:05:03 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 3:05:16 PM EDT | |
| 00284724 | View | Document | Kroells, Christine | 5/12/2016 3:05:20 PM EDT | |
| 00284927 | View | Document | Kroells, Christine | 5/12/2016 3:05:27 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:05:31 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:05:38 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:07:04 PM EDT | |
| 00285648 | Print | Document | Kroells, Christine | 5/12/2016 3:07:35 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:07:39 PM EDT | |
| 00285649 | Print | Document | Kroells, Christine | 5/12/2016 3:07:52 PM EDT | |
| 00285648 | View | Document | Kroells, Christine | 5/12/2016 3:07:56 PM EDT | |
| 00285649 | View | Document | Kroells, Christine | 5/12/2016 3:08:02 PM EDT | |
| 00285812 | View | Document | Kroells, Christine | 5/12/2016 3:08:04 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00286712 | View | Document | Kroells, Christine | 5/12/2016 3:09:16 PM EDT | |
| 00285812 | View | Document | Kroells, Christine | 5/12/2016 3:09:28 PM EDT | |
| 00285812 | Print | Document | Kroells, Christine | 5/12/2016 3:09:38 PM EDT | |
| 00286712 | View | Document | Kroells, Christine | 5/12/2016 3:09:49 PM EDT | |
| 00286716 | View | Document | Kroells, Christine | 5/12/2016 3:09:53 PM EDT | |
| 00286722 | View | Document | Kroells, Christine | 5/12/2016 3:10:02 PM EDT | |
| 00286728 | View | Document | Kroells, Christine | 5/12/2016 3:10:13 PM EDT | |
| 00287164 | View | Document | Kroells, Christine | 5/12/2016 3:10:17 PM EDT | |
| 00294537 | View | Document | Kroells, Christine | 5/12/2016 3:12:21 PM EDT | |
| 00295709 | View | Document | Kroells, Christine | 5/12/2016 3:12:29 PM EDT | |
| 00295709 | Print | Document | Kroells, Christine | 5/12/2016 3:16:04 PM EDT | |
| 00295716 | View | Document | Kroells, Christine | 5/12/2016 3:16:10 PM EDT | |
| 00295719 | View | Document | Kroells, Christine | 5/12/2016 3:16:23 PM EDT | |
| 00295723 | View | Document | Kroells, Christine | 5/12/2016 3:16:29 PM EDT | |
| 00295727 | View | Document | Kroells, Christine | 5/12/2016 3:16:48 PM EDT | |
| 00295731 | View | Document | Kroells, Christine | 5/12/2016 3:17:01 PM EDT | |
| 00295735 | View | Document | Kroells, Christine | 5/12/2016 3:17:10 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:17:27 PM EDT | |
| 00295735 | View | Document | Kroells, Christine | 5/12/2016 3:17:38 PM EDT | |
| 00295735 | Print | Document | Kroells, Christine | 5/12/2016 3:17:57 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:18:50 PM EDT | |
| 00299656 | View | Document | Kroells, Christine | 5/12/2016 3:18:54 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:19:10 PM EDT | |
| 00299657 | View | Document | Kroells, Christine | 5/12/2016 3:20:29 PM EDT | |
| 00356240 | View | Document | Kroells, Christine | 5/12/2016 3:20:36 PM EDT | |
| 00356239 | View | Document | Kroells, Christine | 5/12/2016 3:21:07 PM EDT | |
| 00356240 | View | Document | Kroells, Christine | 5/12/2016 3:21:24 PM EDT | |
| 00368655 | View | Document | Kroells, Christine | 5/12/2016 3:21:41 PM EDT | |
| 00381199 | View | Document | Kroells, Christine | 5/12/2016 3:22:06 PM EDT | |
| 00381202 | View | Document | Kroells, Christine | 5/12/2016 3:22:25 PM EDT | |
| 00381278 | View | Document | Kroells, Christine | 5/12/2016 3:22:29 PM EDT | |
| 00382383 | View | Document | Kroells, Christine | 5/12/2016 3:22:32 PM EDT | |
| 00382581 | View | Document | Kroells, Christine | 5/12/2016 3:23:36 PM EDT | |
| 00382583 | View | Document | Kroells, Christine | 5/12/2016 3:23:53 PM EDT | |
| 00382583 | Print | Document | Kroells, Christine | 5/12/2016 3:24:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:24:41 PM EDT | swartz |
| 00382583 | View | Document | Kroells, Christine | 5/12/2016 3:24:48 PM EDT | |
| 00382584 | View | Document | Kroells, Christine | 5/12/2016 3:24:53 PM EDT | |
| 00382593 | View | Document | Kroells, Christine | 5/12/2016 3:25:00 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00383198 | View | Document | Kroells, Christine | 5/12/2016 3:25:06 PM EDT | |
| 00383232 | View | Document | Kroells, Christine | 5/12/2016 3:25:27 PM EDT | |
| 00384317 | View | Document | Kroells, Christine | 5/12/2016 3:26:01 PM EDT | |
| 00396865 | View | Document | Kroells, Christine | 5/12/2016 3:26:33 PM EDT | |
| 00402390 | View | Document | Kroells, Christine | 5/12/2016 3:27:23 PM EDT | |
| 00408550 | View | Document | Kroells, Christine | 5/12/2016 3:27:33 PM EDT | |
| 00408580 | View | Document | Kroells, Christine | 5/12/2016 3:27:38 PM EDT | |
| 00416730 | View | Document | Kroells, Christine | 5/12/2016 3:27:43 PM EDT | |
| 00421848 | View | Document | Kroells, Christine | 5/12/2016 3:27:58 PM EDT | |
| 00453779 | View | Document | Kroells, Christine | 5/12/2016 3:28:09 PM EDT | |
| 00482927 | View | Document | Kroells, Christine | 5/12/2016 3:28:24 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:38 PM EDT | swartz |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:47 PM EDT | lie |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:28:56 PM EDT | lie" AND "apollo |
| 00066385 | View | Document | Kroells, Christine | 5/12/2016 3:29:17 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:30:13 PM EDT | lie" AND "apollo |
| 00131466 | View | Document | Kroells, Christine | 5/12/2016 3:30:23 PM EDT | |
| 00138922 | View | Document | Kroells, Christine | 5/12/2016 3:31:03 PM EDT | |
| 00166963 | View | Document | Kroells, Christine | 5/12/2016 3:31:08 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/12/2016 3:31:10 PM EDT | |
| 00190872 | View | Document | Kroells, Christine | 5/12/2016 3:31:12 PM EDT | |
| 00190909 | View | Document | Kroells, Christine | 5/12/2016 3:31:17 PM EDT | |
| 00190925 | View | Document | Kroells, Christine | 5/12/2016 3:31:26 PM EDT | |
| 00190979 | View | Document | Kroells, Christine | 5/12/2016 3:31:29 PM EDT | |
| 00203445 | View | Document | Kroells, Christine | 5/12/2016 3:31:32 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:31:39 PM EDT | lie" AND "apollo |
| 00419980 | View | Document | Kroells, Christine | 5/12/2016 3:31:55 PM EDT | |
| 00419989 | View | Document | Kroells, Christine | 5/12/2016 3:32:16 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:32:18 PM EDT | |
| 00423964 | Print | Document | Kroells, Christine | 5/12/2016 3:35:46 PM EDT | |
| 00470273 | View | Document | Kroells, Christine | 5/12/2016 3:35:51 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:35:58 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:36:07 PM EDT | lie" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:08 PM EDT | stockholder letter" AND "2010 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:36 PM EDT | stockholders letter" AND "2010 |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:37:45 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:37:56 PM EDT | stockholders letter" AND "2010 |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:38:19 PM EDT | 2010" AND "stockholder" AND "letter" AND "bryant" AND "ed" AND "monahan |
| 00421664 | View | Document | Kroells, Christine | 5/12/2016 3:38:29 PM EDT | |
| 00421665 | View | Document | Kroells, Christine | 5/12/2016 3:38:40 PM EDT | |
| 00421664 | View | Document | Kroells, Christine | 5/12/2016 3:39:56 PM EDT | |
| 00423217 | View | Document | Kroells, Christine | 5/12/2016 3:40:07 PM EDT | |
| 00423964 | View | Document | Kroells, Christine | 5/12/2016 3:40:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:41:30 PM EDT | 2010" AND "stockholder" AND "letter" AND "bryant" AND "ed" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:41:44 PM EDT | jill" AND "purchase" AND "agreement" AND "ed |
| 00170538 | View | Document | Kroells, Christine | 5/12/2016 3:41:50 PM EDT | |
| 00170535 | View | Document | Kroells, Christine | 5/12/2016 3:42:03 PM EDT | |
| 00170538 | View | Document | Kroells, Christine | 5/12/2016 3:42:14 PM EDT | |
| 00214875 | View | Document | Kroells, Christine | 5/12/2016 3:42:18 PM EDT | |
| 00235303 | View | Document | Kroells, Christine | 5/12/2016 3:42:22 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/12/2016 3:42:44 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:42:47 PM EDT | |
| 00281213 | View | Document | Kroells, Christine | 5/12/2016 3:43:02 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:43:26 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 5/12/2016 3:43:38 PM EDT | |
| 00371545 | View | Document | Kroells, Christine | 5/12/2016 3:43:41 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:43:50 PM EDT | jill" AND "purchase" AND "agreement" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:44:08 PM EDT | jill" AND "zipkin" AND "ed |
| 00000122 | View | Document | Kroells, Christine | 5/12/2016 3:44:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:44:46 PM EDT | jill" AND "zipkin" AND "ed |
| 00001579 | View | Document | Kroells, Christine | 5/12/2016 3:44:53 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:45:19 PM EDT | jill" AND "zipkin" AND "ed |
| 00001884 | View | Document | Kroells, Christine | 5/12/2016 3:45:25 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:45:36 PM EDT | jill" AND "zipkin" AND "ed |
| 00001889 | View | Document | Kroells, Christine | 5/12/2016 3:45:42 PM EDT | |
| 00001894 | View | Document | Kroells, Christine | 5/12/2016 3:45:51 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:46:07 PM EDT | jill" AND "zipkin" AND "ed |
| 00005522 | View | Document | Kroells, Christine | 5/12/2016 3:46:16 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:46:28 PM EDT | jill" AND "zipkin" AND "ed |
| 00006292 | View | Document | Kroells, Christine | 5/12/2016 3:46:39 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00006293 | View | Document | Kroells, Christine | 5/12/2016 3:46:51 PM EDT | |
| 00006292 | View | Document | Kroells, Christine | 5/12/2016 3:47:03 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:47:15 PM EDT | jill" AND "zipkin" AND "ed |
| 00006594 | View | Document | Kroells, Christine | 5/12/2016 3:47:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:48:20 PM EDT | jill" AND "zipkin" AND "ed |
| 00010433 | View | Document | Kroells, Christine | 5/12/2016 3:48:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:48:49 PM EDT | jill" AND "zipkin" AND "ed |
| 00013546 | View | Document | Kroells, Christine | 5/12/2016 3:48:56 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:09 PM EDT | jill" AND "zipkin" AND "ed |
| 00013939 | View | Document | Kroells, Christine | 5/12/2016 3:49:14 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:25 PM EDT | jill" AND "zipkin" AND "ed |
| 00017073 | View | Document | Kroells, Christine | 5/12/2016 3:49:34 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:49:49 PM EDT | jill" AND "zipkin" AND "ed |
| 00034650 | View | Document | Kroells, Christine | 5/12/2016 3:50:02 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:50:33 PM EDT | jill" AND "zipkin" AND "ed |
| 00034661 | View | Document | Kroells, Christine | 5/12/2016 3:50:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:51:53 PM EDT | jill" AND "zipkin" AND "ed |
| 00081341 | View | Document | Kroells, Christine | 5/12/2016 3:52:06 PM EDT | |
| 00081342 | View | Document | Kroells, Christine | 5/12/2016 3:52:17 PM EDT | |
| 00081341 | View | Document | Kroells, Christine | 5/12/2016 3:53:52 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:54:16 PM EDT | jill" AND "zipkin" AND "ed |
| 00093592 | View | Document | Kroells, Christine | 5/12/2016 3:54:29 PM EDT | |
| 00093593 | View | Document | Kroells, Christine | 5/12/2016 3:54:43 PM EDT | |
| 00093592 | View | Document | Kroells, Christine | 5/12/2016 3:54:59 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:55:05 PM EDT | jill" AND "zipkin" AND "ed |
| 00413042 | View | Document | Kroells, Christine | 5/12/2016 3:55:39 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:09 PM EDT | jill" AND "zipkin" AND "ed |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:24 PM EDT | jill" AND "zipkin" AND "ppm |
| 00027521 | View | Document | Kroells, Christine | 5/12/2016 3:56:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:42 PM EDT | jill" AND "zipkin" AND "ppm |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:56:57 PM EDT | jill" AND "purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:57:11 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 3:57:11 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:49:06 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:49:06 PM EDT | purchase" AND "agreement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:49:23 PM EDT | dl" AND "investment |
| 00193206 | View | Document | Kroells, Christine | 5/12/2016 4:49:32 PM EDT | |
| 00193216 | View | Document | Kroells, Christine | 5/12/2016 4:49:47 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00199581 | View | Document | Kroells, Christine | 5/12/2016 4:49:49 PM EDT | |
| 00199585 | View | Document | Kroells, Christine | 5/12/2016 4:49:55 PM EDT | |
| 00199653 | View | Document | Kroells, Christine | 5/12/2016 4:50:05 PM EDT | |
| 00215184 | View | Document | Kroells, Christine | 5/12/2016 4:50:55 PM EDT | |
| 00215822 | View | Document | Kroells, Christine | 5/12/2016 4:50:58 PM EDT | |
| 00215845 | View | Document | Kroells, Christine | 5/12/2016 4:51:02 PM EDT | |
| 00216473 | View | Document | Kroells, Christine | 5/12/2016 4:51:04 PM EDT | |
| 00228345 | View | Document | Kroells, Christine | 5/12/2016 4:51:08 PM EDT | |
| 00232260 | View | Document | Kroells, Christine | 5/12/2016 4:51:11 PM EDT | |
| 00228345 | View | Document | Kroells, Christine | 5/12/2016 4:51:13 PM EDT | |
| 00232260 | View | Document | Kroells, Christine | 5/12/2016 4:51:28 PM EDT | |
| 00232388 | View | Document | Kroells, Christine | 5/12/2016 4:51:31 PM EDT | |
| 00232474 | View | Document | Kroells, Christine | 5/12/2016 4:51:32 PM EDT | |
| 00232671 | View | Document | Kroells, Christine | 5/12/2016 4:51:34 PM EDT | |
| 00232794 | View | Document | Kroells, Christine | 5/12/2016 4:51:35 PM EDT | |
| 00232916 | View | Document | Kroells, Christine | 5/12/2016 4:51:38 PM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/12/2016 4:51:39 PM EDT | |
| 00248483 | View | Document | Kroells, Christine | 5/12/2016 4:51:41 PM EDT | |
| 00248595 | View | Document | Kroells, Christine | 5/12/2016 4:51:50 PM EDT | |
| 00248810 | View | Document | Kroells, Christine | 5/12/2016 4:51:52 PM EDT | |
| 00248931 | View | Document | Kroells, Christine | 5/12/2016 4:52:01 PM EDT | |
| 00281547 | View | Document | Kroells, Christine | 5/12/2016 4:52:05 PM EDT | |
| 00297926 | View | Document | Kroells, Christine | 5/12/2016 4:52:10 PM EDT | |
| 00341641 | View | Document | Kroells, Christine | 5/12/2016 4:52:13 PM EDT | |
| 00361552 | View | Document | Kroells, Christine | 5/12/2016 4:52:15 PM EDT | |
| 00391101 | View | Document | Kroells, Christine | 5/12/2016 4:52:27 PM EDT | |
| 00439907 | View | Document | Kroells, Christine | 5/12/2016 4:52:47 PM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/12/2016 4:53:15 PM EDT | |
| 00439935 | View | Document | Kroells, Christine | 5/12/2016 4:53:22 PM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/12/2016 4:53:35 PM EDT | |
| 00478208 | View | Document | Kroells, Christine | 5/12/2016 4:53:43 PM EDT | |
| 00478210 | View | Document | Kroells, Christine | 5/12/2016 4:54:11 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:20 PM EDT | dl" AND "investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:29 PM EDT | dl investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:54:35 PM EDT | rl investment |
| 00220999 | View | Document | Kroells, Christine | 5/12/2016 4:54:40 PM EDT | |
| 00221002 | View | Document | Kroells, Christine | 5/12/2016 4:54:58 PM EDT | |
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:55:02 PM EDT | |
| 00393676 | View | Document | Kroells, Christine | 5/12/2016 4:55:27 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00393676 | Print | Document | Kroells, Christine | 5/12/2016 4:55:41 PM EDT | |
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:55:56 PM EDT | |
| 00393677 | Print | Document | Kroells, Christine | 5/12/2016 4:56:04 PM EDT | |
| 00393677 | Print | Document | Kroells, Christine | 5/12/2016 4:56:24 PM EDT | |
| 00393677 | View | Document | Kroells, Christine | 5/12/2016 4:56:33 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:56:41 PM EDT | rl investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:56:51 PM EDT | mrm" AND "income |
| 00393832 | View | Document | Kroells, Christine | 5/12/2016 4:58:29 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:58:43 PM EDT | mrm" AND "income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:58:49 PM EDT | mrm income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:59:10 PM EDT | ESA income |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 4:59:27 PM EDT | monahan" AND "income" AND "sale" AND "of" AND "stock |
| 00048676 | View | Document | Kroells, Christine | 5/12/2016 4:59:47 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/12/2016 5:00:04 PM EDT | monahan" AND "income" AND "sale" AND "of" AND "stock |
| 00312471 | View | Document | Kroells, Christine | 5/12/2016 5:00:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:13:04 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:13:04 AM EDT | paul" AND "rapello |
| 00002124 | View | Document | Kroells, Christine | 5/17/2016 11:13:14 AM EDT | |
| 00002149 | View | Document | Kroells, Christine | 5/17/2016 11:14:52 AM EDT | |
| 00002167 | View | Document | Kroells, Christine | 5/17/2016 11:14:59 AM EDT | |
| 00002190 | View | Document | Kroells, Christine | 5/17/2016 11:15:04 AM EDT | |
| 00002229 | View | Document | Kroells, Christine | 5/17/2016 11:16:51 AM EDT | |
| 00002348 | View | Document | Kroells, Christine | 5/17/2016 11:16:59 AM EDT | |
| 00002384 | View | Document | Kroells, Christine | 5/17/2016 11:17:00 AM EDT | |
| 00002482 | View | Document | Kroells, Christine | 5/17/2016 11:17:03 AM EDT | |
| 00002487 | View | Document | Kroells, Christine | 5/17/2016 11:17:06 AM EDT | |
| 00002660 | View | Document | Kroells, Christine | 5/17/2016 11:17:08 AM EDT | |
| 00002682 | View | Document | Kroells, Christine | 5/17/2016 11:17:09 AM EDT | |
| 00002660 | View | Document | Kroells, Christine | 5/17/2016 11:17:12 AM EDT | |
| 00002682 | View | Document | Kroells, Christine | 5/17/2016 11:17:20 AM EDT | |
| 00002693 | View | Document | Kroells, Christine | 5/17/2016 11:17:27 AM EDT | |
| 00002698 | View | Document | Kroells, Christine | 5/17/2016 11:17:34 AM EDT | |
| 00002702 | View | Document | Kroells, Christine | 5/17/2016 11:17:37 AM EDT | |
| 00002712 | View | Document | Kroells, Christine | 5/17/2016 11:17:39 AM EDT | |
| 00002714 | View | Document | Kroells, Christine | 5/17/2016 11:17:51 AM EDT | |
| 00002723 | View | Document | Kroells, Christine | 5/17/2016 11:17:54 AM EDT | |
| 00002728 | View | Document | Kroells, Christine | 5/17/2016 11:17:56 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00002912 | View | Document | Kroells, Christine | 5/17/2016 11:17:58 AM EDT | |
| 00002967 | View | Document | Kroells, Christine | 5/17/2016 11:19:02 AM EDT | |
| 00003073 | View | Document | Kroells, Christine | 5/17/2016 11:19:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:17 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:17 AM EDT | paul" AND "rapello |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 11:19:25 AM EDT | paul" AND "rapello" AND "apollo |
| 00002149 | View | Document | Kroells, Christine | 5/17/2016 11:19:31 AM EDT | |
| 00002712 | View | Document | Kroells, Christine | 5/17/2016 11:19:47 AM EDT | |
| 00002912 | View | Document | Kroells, Christine | 5/17/2016 11:19:49 AM EDT | |
| 00003372 | View | Document | Kroells, Christine | 5/17/2016 11:19:53 AM EDT | |
| 00003692 | View | Document | Kroells, Christine | 5/17/2016 11:19:54 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:02 AM EDT | |
| 00003699 | View | Document | Kroells, Christine | 5/17/2016 11:20:21 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:37 AM EDT | |
| 00003700 | View | Document | Kroells, Christine | 5/17/2016 11:20:44 AM EDT | |
| 00003781 | View | Document | Kroells, Christine | 5/17/2016 11:20:49 AM EDT | |
| 00003820 | View | Document | Kroells, Christine | 5/17/2016 11:20:51 AM EDT | |
| 00003822 | View | Document | Kroells, Christine | 5/17/2016 11:20:53 AM EDT | |
| 00003830 | View | Document | Kroells, Christine | 5/17/2016 11:20:57 AM EDT | |
| 00003835 | View | Document | Kroells, Christine | 5/17/2016 11:21:14 AM EDT | |
| 00003837 | View | Document | Kroells, Christine | 5/17/2016 11:21:19 AM EDT | |
| 00003929 | View | Document | Kroells, Christine | 5/17/2016 11:21:22 AM EDT | |
| 00004088 | View | Document | Kroells, Christine | 5/17/2016 11:21:23 AM EDT | |
| 00004196 | View | Document | Kroells, Christine | 5/17/2016 11:21:27 AM EDT | |
| 00004642 | View | Document | Kroells, Christine | 5/17/2016 11:21:29 AM EDT | |
| 00005196 | View | Document | Kroells, Christine | 5/17/2016 11:21:45 AM EDT | |
| 00014294 | View | Document | Kroells, Christine | 5/17/2016 11:22:30 AM EDT | |
| 00017187 | View | Document | Kroells, Christine | 5/17/2016 11:22:38 AM EDT | |
| 00017228 | View | Document | Kroells, Christine | 5/17/2016 11:22:56 AM EDT | |
| 00017337 | View | Document | Kroells, Christine | 5/17/2016 11:23:02 AM EDT | |
| 00017409 | View | Document | Kroells, Christine | 5/17/2016 11:23:09 AM EDT | |
| 00017437 | View | Document | Kroells, Christine | 5/17/2016 11:23:17 AM EDT | |
| 00017476 | View | Document | Kroells, Christine | 5/17/2016 11:23:19 AM EDT | |
| 00017864 | View | Document | Kroells, Christine | 5/17/2016 11:23:24 AM EDT | |
| 00026240 | View | Document | Kroells, Christine | 5/17/2016 11:23:28 AM EDT | |
| 00026240 | Print | Document | Kroells, Christine | 5/17/2016 11:24:02 AM EDT | |
| 00026240 | Print | Document | Kroells, Christine | 5/17/2016 11:24:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 2:36:03 PM EDT | paul" AND "rapello" AND "apollo |
| 00026240 | View | Document | Kroells, Christine | 5/17/2016 2:37:23 PM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00050982 | View | Document | Kroells, Christine | 5/17/2016 2:37:45 PM EDT | |
| 00051089 | View | Document | Kroells, Christine | 5/17/2016 2:37:55 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/17/2016 2:38:09 PM EDT | |
| 00196123 | View | Document | Kroells, Christine | 5/17/2016 2:38:13 PM EDT | |
| 00196744 | View | Document | Kroells, Christine | 5/17/2016 2:38:16 PM EDT | |
| 00196749 | View | Document | Kroells, Christine | 5/17/2016 2:39:04 PM EDT | |
| 00201507 | View | Document | Kroells, Christine | 5/17/2016 2:39:06 PM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/17/2016 2:39:50 PM EDT | |
| 00212325 | View | Document | Kroells, Christine | 5/17/2016 2:39:58 PM EDT | |
| 00212329 | View | Document | Kroells, Christine | 5/17/2016 2:40:04 PM EDT | |
| 00212354 | View | Document | Kroells, Christine | 5/17/2016 2:40:06 PM EDT | |
| 00212417 | View | Document | Kroells, Christine | 5/17/2016 2:40:07 PM EDT | |
| 00212418 | View | Document | Kroells, Christine | 5/17/2016 2:40:09 PM EDT | |
| 00212435 | View | Document | Kroells, Christine | 5/17/2016 2:40:12 PM EDT | |
| 00212517 | View | Document | Kroells, Christine | 5/17/2016 2:40:13 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:40:15 PM EDT | |
| 00252458 | View | Document | Kroells, Christine | 5/17/2016 2:40:34 PM EDT | |
| 00252458 | Print | Document | Kroells, Christine | 5/17/2016 2:40:43 PM EDT | |
| 00252458 | Print | Document | Kroells, Christine | 5/17/2016 2:40:58 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:41:02 PM EDT | |
| 00252459 | View | Document | Kroells, Christine | 5/17/2016 2:43:10 PM EDT | |
| 00286046 | View | Document | Kroells, Christine | 5/17/2016 2:43:21 PM EDT | |
| 00286045 | View | Document | Kroells, Christine | 5/17/2016 2:44:10 PM EDT | |
| 00286047 | View | Document | Kroells, Christine | 5/17/2016 2:44:19 PM EDT | |
| 00286046 | View | Document | Kroells, Christine | 5/17/2016 2:44:32 PM EDT | |
| 00286211 | View | Document | Kroells, Christine | 5/17/2016 2:44:38 PM EDT | |
| 00286344 | View | Document | Kroells, Christine | 5/17/2016 2:46:05 PM EDT | |
| 00286390 | View | Document | Kroells, Christine | 5/17/2016 2:46:08 PM EDT | |
| 00286578 | View | Document | Kroells, Christine | 5/17/2016 2:46:09 PM EDT | |
| 00286984 | View | Document | Kroells, Christine | 5/17/2016 2:46:11 PM EDT | |
| 00287036 | View | Document | Kroells, Christine | 5/17/2016 2:46:39 PM EDT | |
| 00287036 | Print | Document | Kroells, Christine | 5/17/2016 2:47:02 PM EDT | |
| 00287036 | Print | Document | Kroells, Christine | 5/17/2016 2:47:17 PM EDT | |
| 00290464 | View | Document | Kroells, Christine | 5/17/2016 2:47:25 PM EDT | |
| 00290503 | View | Document | Kroells, Christine | 5/17/2016 2:47:40 PM EDT | |
| 00290509 | View | Document | Kroells, Christine | 5/17/2016 2:47:46 PM EDT | |
| 00290743 | View | Document | Kroells, Christine | 5/17/2016 2:47:56 PM EDT | |
| 00291212 | View | Document | Kroells, Christine | 5/17/2016 2:48:35 PM EDT | |
| 00301050 | View | Document | Kroells, Christine | 5/17/2016 2:48:41 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00301051 | View | Document | Kroells, Christine | 5/17/2016 2:49:25 PM EDT | |
| 00301050 | View | Document | Kroells, Christine | 5/17/2016 2:49:42 PM EDT | |
| 00301396 | View | Document | Kroells, Christine | 5/17/2016 2:49:48 PM EDT | |
| 00301400 | View | Document | Kroells, Christine | 5/17/2016 2:50:38 PM EDT | |
| 00301396 | View | Document | Kroells, Christine | 5/17/2016 2:50:41 PM EDT | |
| 00301400 | View | Document | Kroells, Christine | 5/17/2016 2:50:43 PM EDT | |
| 00301406 | View | Document | Kroells, Christine | 5/17/2016 2:50:47 PM EDT | |
| 00301410 | View | Document | Kroells, Christine | 5/17/2016 2:50:55 PM EDT | |
| 00301415 | View | Document | Kroells, Christine | 5/17/2016 2:51:00 PM EDT | |
| 00301424 | View | Document | Kroells, Christine | 5/17/2016 2:51:13 PM EDT | |
| 00303191 | View | Document | Kroells, Christine | 5/17/2016 2:51:15 PM EDT | |
| 00307361 | View | Document | Kroells, Christine | 5/17/2016 2:52:12 PM EDT | |
| 00321596 | View | Document | Kroells, Christine | 5/17/2016 2:52:21 PM EDT | |
| 00321811 | View | Document | Kroells, Christine | 5/17/2016 2:52:24 PM EDT | |
| 00324390 | View | Document | Kroells, Christine | 5/17/2016 2:52:26 PM EDT | |
| 00324390 | Print | Document | Kroells, Christine | 5/17/2016 2:54:37 PM EDT | |
| 00324394 | View | Document | Kroells, Christine | 5/17/2016 2:55:29 PM EDT | |
| 00324398 | View | Document | Kroells, Christine | 5/17/2016 2:55:36 PM EDT | |
| 00324408 | View | Document | Kroells, Christine | 5/17/2016 2:55:41 PM EDT | |
| 00324413 | View | Document | Kroells, Christine | 5/17/2016 2:56:07 PM EDT | |
| 00324417 | View | Document | Kroells, Christine | 5/17/2016 2:56:11 PM EDT | |
| 00324420 | View | Document | Kroells, Christine | 5/17/2016 2:56:13 PM EDT | |
| 00324424 | View | Document | Kroells, Christine | 5/17/2016 2:56:16 PM EDT | |
| 00324427 | View | Document | Kroells, Christine | 5/17/2016 2:56:19 PM EDT | |
| 00324430 | View | Document | Kroells, Christine | 5/17/2016 2:57:07 PM EDT | |
| 00324434 | View | Document | Kroells, Christine | 5/17/2016 2:57:25 PM EDT | |
| 00324437 | View | Document | Kroells, Christine | 5/17/2016 2:57:29 PM EDT | |
| 00324440 | View | Document | Kroells, Christine | 5/17/2016 2:57:42 PM EDT | |
| 00324448 | View | Document | Kroells, Christine | 5/17/2016 2:57:53 PM EDT | |
| 00324440 | View | Document | Kroells, Christine | 5/17/2016 3:05:32 PM EDT | |
| 00324448 | View | Document | Kroells, Christine | 5/17/2016 3:05:37 PM EDT | |
| 00324455 | View | Document | Kroells, Christine | 5/17/2016 3:05:39 PM EDT | |
| 00324502 | View | Document | Kroells, Christine | 5/17/2016 3:05:42 PM EDT | |
| 00324531 | View | Document | Kroells, Christine | 5/17/2016 3:05:58 PM EDT | |
| 00324536 | View | Document | Kroells, Christine | 5/17/2016 3:06:17 PM EDT | |
| 00324541 | View | Document | Kroells, Christine | 5/17/2016 3:06:26 PM EDT | |
| 00324547 | View | Document | Kroells, Christine | 5/17/2016 3:06:31 PM EDT | |
| 00324558 | View | Document | Kroells, Christine | 5/17/2016 3:06:34 PM EDT | |
| 00324561 | View | Document | Kroells, Christine | 5/17/2016 3:06:55 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324565 | View | Document | Kroells, Christine | 5/17/2016 3:07:00 PM EDT | |
| 00324574 | View | Document | Kroells, Christine | 5/17/2016 3:07:05 PM EDT | |
| 00324591 | View | Document | Kroells, Christine | 5/17/2016 3:07:50 PM EDT | |
| 00324597 | View | Document | Kroells, Christine | 5/17/2016 3:08:08 PM EDT | |
| 00324605 | View | Document | Kroells, Christine | 5/17/2016 3:08:31 PM EDT | |
| 00324609 | View | Document | Kroells, Christine | 5/17/2016 3:08:42 PM EDT | |
| 00324613 | View | Document | Kroells, Christine | 5/17/2016 3:08:44 PM EDT | |
| 00324621 | View | Document | Kroells, Christine | 5/17/2016 3:08:49 PM EDT | |
| 00324626 | View | Document | Kroells, Christine | 5/17/2016 3:08:52 PM EDT | |
| 00324631 | View | Document | Kroells, Christine | 5/17/2016 3:08:55 PM EDT | |
| 00324636 | View | Document | Kroells, Christine | 5/17/2016 3:08:59 PM EDT | |
| 00324646 | View | Document | Kroells, Christine | 5/17/2016 3:09:01 PM EDT | |
| 00324650 | View | Document | Kroells, Christine | 5/17/2016 3:09:04 PM EDT | |
| 00324665 | View | Document | Kroells, Christine | 5/17/2016 3:09:10 PM EDT | |
| 00324669 | View | Document | Kroells, Christine | 5/17/2016 3:09:14 PM EDT | |
| 00324679 | View | Document | Kroells, Christine | 5/17/2016 3:09:17 PM EDT | |
| 00324683 | View | Document | Kroells, Christine | 5/17/2016 3:09:19 PM EDT | |
| 00324820 | View | Document | Kroells, Christine | 5/17/2016 3:09:21 PM EDT | |
| 00324683 | View | Document | Kroells, Christine | 5/17/2016 3:09:24 PM EDT | |
| 00324820 | View | Document | Kroells, Christine | 5/17/2016 3:09:34 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:09:53 PM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/17/2016 3:10:06 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:11:02 PM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/17/2016 3:11:33 PM EDT | |
| 00324846 | View | Document | Kroells, Christine | 5/17/2016 3:11:40 PM EDT | |
| 00324860 | View | Document | Kroells, Christine | 5/17/2016 3:11:44 PM EDT | |
| 00324871 | View | Document | Kroells, Christine | 5/17/2016 3:12:06 PM EDT | |
| 00339295 | View | Document | Kroells, Christine | 5/17/2016 3:12:11 PM EDT | |
| 00339303 | View | Document | Kroells, Christine | 5/17/2016 3:16:33 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:19:23 PM EDT | |
| 00339303 | View | Document | Kroells, Christine | 5/17/2016 3:19:34 PM EDT | |
| 00339303 | Print | Document | Kroells, Christine | 5/17/2016 3:19:47 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:01 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:10 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:14 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:26 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:20:34 PM EDT | |
| 00354201 | View | Document | Kroells, Christine | 5/17/2016 3:20:37 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:20:39 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                      *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:20:41 PM EDT | |
| 00343987 | View | Document | Kroells, Christine | 5/17/2016 3:20:42 PM EDT | |
| 00343987 | Print | Document | Kroells, Christine | 5/17/2016 3:20:56 PM EDT | |
| 00346388 | View | Document | Kroells, Christine | 5/17/2016 3:21:03 PM EDT | |
| 00346569 | View | Document | Kroells, Christine | 5/17/2016 3:21:07 PM EDT | |
| 00354201 | View | Document | Kroells, Christine | 5/17/2016 3:21:09 PM EDT | |
| 00354237 | View | Document | Kroells, Christine | 5/17/2016 3:21:10 PM EDT | |
| 00362262 | View | Document | Kroells, Christine | 5/17/2016 3:21:14 PM EDT | |
| 00362265 | View | Document | Kroells, Christine | 5/17/2016 3:21:23 PM EDT | |
| 00364043 | View | Document | Kroells, Christine | 5/17/2016 3:21:26 PM EDT | |
| 00417948 | View | Document | Kroells, Christine | 5/17/2016 3:21:28 PM EDT | |
| 00418037 | View | Document | Kroells, Christine | 5/17/2016 3:21:31 PM EDT | |
| 00418166 | View | Document | Kroells, Christine | 5/17/2016 3:21:34 PM EDT | |
| 00418185 | View | Document | Kroells, Christine | 5/17/2016 3:21:50 PM EDT | |
| 00418203 | View | Document | Kroells, Christine | 5/17/2016 3:22:01 PM EDT | |
| 00418582 | View | Document | Kroells, Christine | 5/17/2016 3:22:04 PM EDT | |
| 00419081 | View | Document | Kroells, Christine | 5/17/2016 3:22:06 PM EDT | |
| 00419300 | View | Document | Kroells, Christine | 5/17/2016 3:22:08 PM EDT | |
| 00421196 | View | Document | Kroells, Christine | 5/17/2016 3:22:10 PM EDT | |
| 00421224 | View | Document | Kroells, Christine | 5/17/2016 3:22:11 PM EDT | |
| 00421228 | View | Document | Kroells, Christine | 5/17/2016 3:22:18 PM EDT | |
| 00421228 | Print | Document | Kroells, Christine | 5/17/2016 3:23:20 PM EDT | |
| 00421229 | View | Document | Kroells, Christine | 5/17/2016 3:23:28 PM EDT | |
| 00421230 | View | Document | Kroells, Christine | 5/17/2016 3:23:42 PM EDT | |
| 00421232 | View | Document | Kroells, Christine | 5/17/2016 3:24:00 PM EDT | |
| 00421275 | View | Document | Kroells, Christine | 5/17/2016 3:24:20 PM EDT | |
| 00422478 | View | Document | Kroells, Christine | 5/17/2016 3:24:47 PM EDT | |
| 00422483 | View | Document | Kroells, Christine | 5/17/2016 3:25:23 PM EDT | |
| 00444483 | View | Document | Kroells, Christine | 5/17/2016 3:25:43 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 3:28:46 PM EDT | paul" AND "rapello" AND "apollo |
| 00296926 | View | Document | Kroells, Christine | 5/17/2016 3:33:38 PM EDT | |
| 00267679 | View | Document | Kroells, Christine | 5/17/2016 3:33:46 PM EDT | |
| 00381469 | View | Document | Kroells, Christine | 5/17/2016 3:33:48 PM EDT | |
| 00381470 | View | Document | Kroells, Christine | 5/17/2016 3:33:49 PM EDT | |
| 00381469 | View | Document | Kroells, Christine | 5/17/2016 3:33:53 PM EDT | |
| 00381470 | View | Document | Kroells, Christine | 5/17/2016 3:33:56 PM EDT | |
| 00381471 | View | Document | Kroells, Christine | 5/17/2016 3:33:57 PM EDT | |
| 00381472 | View | Document | Kroells, Christine | 5/17/2016 3:34:01 PM EDT | |
| 00381490 | View | Document | Kroells, Christine | 5/17/2016 3:34:13 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00381491 | View | Document | Kroells, Christine | 5/17/2016 3:34:18 PM EDT | |
| 00381494 | View | Document | Kroells, Christine | 5/17/2016 3:34:19 PM EDT | |
| 00381495 | View | Document | Kroells, Christine | 5/17/2016 3:34:22 PM EDT | |
| 00381497 | View | Document | Kroells, Christine | 5/17/2016 3:34:24 PM EDT | |
| 00267681 | View | Document | Kroells, Christine | 5/17/2016 3:34:30 PM EDT | |
| 00267683 | View | Document | Kroells, Christine | 5/17/2016 3:34:37 PM EDT | |
| 00381498 | View | Document | Kroells, Christine | 5/17/2016 3:34:43 PM EDT | |
| 00267684 | View | Document | Kroells, Christine | 5/17/2016 3:34:54 PM EDT | |
| 00267686 | View | Document | Kroells, Christine | 5/17/2016 3:34:57 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:37:53 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:05 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:38:07 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:11 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:38:29 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:38:36 PM EDT | |
| 00383179 | View | Document | Kroells, Christine | 5/17/2016 3:38:38 PM EDT | |
| 00383180 | View | Document | Kroells, Christine | 5/17/2016 3:38:43 PM EDT | |
| 00383181 | View | Document | Kroells, Christine | 5/17/2016 3:38:54 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:39:02 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:39:15 PM EDT | |
| 00383187 | View | Document | Kroells, Christine | 5/17/2016 3:39:21 PM EDT | |
| 00383188 | View | Document | Kroells, Christine | 5/17/2016 3:39:27 PM EDT | |
| 00383189 | View | Document | Kroells, Christine | 5/17/2016 3:39:45 PM EDT | |
| 00383191 | View | Document | Kroells, Christine | 5/17/2016 3:39:48 PM EDT | |
| 00383192 | View | Document | Kroells, Christine | 5/17/2016 3:39:58 PM EDT | |
| 00383193 | View | Document | Kroells, Christine | 5/17/2016 3:40:04 PM EDT | |
| 00383194 | View | Document | Kroells, Christine | 5/17/2016 3:40:10 PM EDT | |
| 00383198 | View | Document | Kroells, Christine | 5/17/2016 3:40:13 PM EDT | |
| 00383005 | View | Document | Kroells, Christine | 5/17/2016 3:41:03 PM EDT | |
| 00383007 | View | Document | Kroells, Christine | 5/17/2016 3:41:20 PM EDT | |
| 00383009 | View | Document | Kroells, Christine | 5/17/2016 3:41:27 PM EDT | |
| 00383010 | View | Document | Kroells, Christine | 5/17/2016 3:41:33 PM EDT | |
| 00383012 | View | Document | Kroells, Christine | 5/17/2016 3:42:11 PM EDT | |
| 00383013 | View | Document | Kroells, Christine | 5/17/2016 3:42:14 PM EDT | |
| 00383014 | View | Document | Kroells, Christine | 5/17/2016 3:42:37 PM EDT | |
| 00383018 | View | Document | Kroells, Christine | 5/17/2016 3:43:12 PM EDT | |
| 00383024 | View | Document | Kroells, Christine | 5/17/2016 3:43:16 PM EDT | |
| 00383025 | View | Document | Kroells, Christine | 5/17/2016 3:43:36 PM EDT | |
| 00383026 | View | Document | Kroells, Christine | 5/17/2016 3:43:46 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383054 | View | Document | Kroells, Christine | 5/17/2016 3:43:53 PM EDT | |
| 00383055 | View | Document | Kroells, Christine | 5/17/2016 3:43:59 PM EDT | |
| 00383056 | View | Document | Kroells, Christine | 5/17/2016 3:44:06 PM EDT | |
| 00383025 | View | Document | Kroells, Christine | 5/17/2016 3:44:14 PM EDT | |
| 00383026 | View | Document | Kroells, Christine | 5/17/2016 3:44:19 PM EDT | |
| 00383057 | View | Document | Kroells, Christine | 5/17/2016 3:44:20 PM EDT | |
| 00383058 | View | Document | Kroells, Christine | 5/17/2016 3:44:22 PM EDT | |
| 00383006 | View | Document | Kroells, Christine | 5/17/2016 3:44:24 PM EDT | |
| 00383059 | View | Document | Kroells, Christine | 5/17/2016 3:44:32 PM EDT | |
| 00270527 | View | Document | Kroells, Christine | 5/17/2016 3:44:54 PM EDT | |
| 00383060 | View | Document | Kroells, Christine | 5/17/2016 3:45:25 PM EDT | |
| 00383061 | View | Document | Kroells, Christine | 5/17/2016 3:45:44 PM EDT | |
| 00383062 | View | Document | Kroells, Christine | 5/17/2016 3:45:47 PM EDT | |
| 00383063 | View | Document | Kroells, Christine | 5/17/2016 3:46:00 PM EDT | |
| 00383064 | View | Document | Kroells, Christine | 5/17/2016 3:46:09 PM EDT | |
| 00383090 | View | Document | Kroells, Christine | 5/17/2016 3:46:18 PM EDT | |
| 00383096 | View | Document | Kroells, Christine | 5/17/2016 3:46:26 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:46:33 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:46:36 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:46:45 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:46:47 PM EDT | |
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:47:11 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:47:17 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:47:19 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:47:23 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:47:25 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:47:29 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:47:32 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:47:34 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:47:39 PM EDT | |
| 00383130 | View | Document | Kroells, Christine | 5/17/2016 3:47:44 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:47:47 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:48:01 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:48:03 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:48:08 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:48:10 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:48:12 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:48:15 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:48:17 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:48:20 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:48:23 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:48:31 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:48:33 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:48:36 PM EDT | |
| 00383096 | View | Document | Kroells, Christine | 5/17/2016 3:48:38 PM EDT | |
| 00383102 | View | Document | Kroells, Christine | 5/17/2016 3:48:40 PM EDT | |
| 00383106 | View | Document | Kroells, Christine | 5/17/2016 3:48:41 PM EDT | |
| 00383107 | View | Document | Kroells, Christine | 5/17/2016 3:48:42 PM EDT | |
| 00383108 | View | Document | Kroells, Christine | 5/17/2016 3:48:43 PM EDT | |
| 00383110 | View | Document | Kroells, Christine | 5/17/2016 3:48:45 PM EDT | |
| 00383111 | View | Document | Kroells, Christine | 5/17/2016 3:48:46 PM EDT | |
| 00383113 | View | Document | Kroells, Christine | 5/17/2016 3:48:46 PM EDT | |
| 00383118 | View | Document | Kroells, Christine | 5/17/2016 3:48:47 PM EDT | |
| 00383122 | View | Document | Kroells, Christine | 5/17/2016 3:48:48 PM EDT | |
| 00383123 | View | Document | Kroells, Christine | 5/17/2016 3:48:49 PM EDT | |
| 00383124 | View | Document | Kroells, Christine | 5/17/2016 3:48:50 PM EDT | |
| 00383126 | View | Document | Kroells, Christine | 5/17/2016 3:48:51 PM EDT | |
| 00383127 | View | Document | Kroells, Christine | 5/17/2016 3:48:52 PM EDT | |
| 00383130 | View | Document | Kroells, Christine | 5/17/2016 3:48:53 PM EDT | |
| 00383144 | View | Document | Kroells, Christine | 5/17/2016 3:48:54 PM EDT | |
| 00383145 | View | Document | Kroells, Christine | 5/17/2016 3:48:54 PM EDT | |
| 00383146 | View | Document | Kroells, Christine | 5/17/2016 3:48:58 PM EDT | |
| 00383147 | View | Document | Kroells, Christine | 5/17/2016 3:48:59 PM EDT | |
| 00383148 | View | Document | Kroells, Christine | 5/17/2016 3:49:21 PM EDT | |
| 00383149 | View | Document | Kroells, Christine | 5/17/2016 3:49:26 PM EDT | |
| 00383148 | View | Document | Kroells, Christine | 5/17/2016 3:49:28 PM EDT | |
| 00383149 | View | Document | Kroells, Christine | 5/17/2016 3:49:38 PM EDT | |
| 00383151 | View | Document | Kroells, Christine | 5/17/2016 3:49:41 PM EDT | |
| 00383152 | View | Document | Kroells, Christine | 5/17/2016 3:49:44 PM EDT | |
| 00383153 | View | Document | Kroells, Christine | 5/17/2016 3:49:48 PM EDT | |
| 00383154 | View | Document | Kroells, Christine | 5/17/2016 3:49:50 PM EDT | |
| 00383155 | View | Document | Kroells, Christine | 5/17/2016 3:49:52 PM EDT | |
| 00383157 | View | Document | Kroells, Christine | 5/17/2016 3:49:54 PM EDT | |
| 00383161 | View | Document | Kroells, Christine | 5/17/2016 3:49:56 PM EDT | |
| 00383163 | View | Document | Kroells, Christine | 5/17/2016 3:49:57 PM EDT | |
| 00383164 | View | Document | Kroells, Christine | 5/17/2016 3:49:58 PM EDT | |
| 00383166 | View | Document | Kroells, Christine | 5/17/2016 3:49:59 PM EDT | |
| 00383169 | View | Document | Kroells, Christine | 5/17/2016 3:50:00 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383170 | View | Document | Kroells, Christine | 5/17/2016 3:50:01 PM EDT | |
| 00383171 | View | Document | Kroells, Christine | 5/17/2016 3:50:02 PM EDT | |
| 00383172 | View | Document | Kroells, Christine | 5/17/2016 3:50:05 PM EDT | |
| 00383171 | View | Document | Kroells, Christine | 5/17/2016 3:50:07 PM EDT | |
| 00383172 | View | Document | Kroells, Christine | 5/17/2016 3:50:44 PM EDT | |
| 00383173 | View | Document | Kroells, Christine | 5/17/2016 3:51:08 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:17 PM EDT | |
| 00383173 | View | Document | Kroells, Christine | 5/17/2016 3:51:20 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:23 PM EDT | |
| 00270579 | View | Document | Kroells, Christine | 5/17/2016 3:51:27 PM EDT | |
| 00270578 | View | Document | Kroells, Christine | 5/17/2016 3:51:30 PM EDT | |
| 00270579 | View | Document | Kroells, Christine | 5/17/2016 3:51:34 PM EDT | |
| 00383174 | View | Document | Kroells, Christine | 5/17/2016 3:51:36 PM EDT | |
| 00383175 | View | Document | Kroells, Christine | 5/17/2016 3:52:17 PM EDT | |
| 00383174 | View | Document | Kroells, Christine | 5/17/2016 3:52:28 PM EDT | |
| 00383174 | Print | Document | Kroells, Christine | 5/17/2016 3:52:33 PM EDT | |
| 00383175 | View | Document | Kroells, Christine | 5/17/2016 3:52:46 PM EDT | |
| 00383177 | View | Document | Kroells, Christine | 5/17/2016 3:52:48 PM EDT | |
| 00383178 | View | Document | Kroells, Christine | 5/17/2016 3:52:50 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:52:51 PM EDT | |
| 00383178 | View | Document | Kroells, Christine | 5/17/2016 3:52:53 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:53:13 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:53:16 PM EDT | |
| 00270580 | View | Document | Kroells, Christine | 5/17/2016 3:53:19 PM EDT | |
| 00270581 | View | Document | Kroells, Christine | 5/17/2016 3:53:22 PM EDT | |
| 00383179 | View | Document | Kroells, Christine | 5/17/2016 3:53:24 PM EDT | |
| 00383180 | View | Document | Kroells, Christine | 5/17/2016 3:53:25 PM EDT | |
| 00383181 | View | Document | Kroells, Christine | 5/17/2016 3:53:26 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:53:27 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:53:28 PM EDT | |
| 00383184 | View | Document | Kroells, Christine | 5/17/2016 3:53:30 PM EDT | |
| 00383185 | View | Document | Kroells, Christine | 5/17/2016 3:53:32 PM EDT | |
| 00383187 | View | Document | Kroells, Christine | 5/17/2016 3:53:34 PM EDT | |
| 00383188 | View | Document | Kroells, Christine | 5/17/2016 3:53:35 PM EDT | |
| 00383189 | View | Document | Kroells, Christine | 5/17/2016 3:53:36 PM EDT | |
| 00383191 | View | Document | Kroells, Christine | 5/17/2016 3:53:37 PM EDT | |
| 00383192 | View | Document | Kroells, Christine | 5/17/2016 3:53:38 PM EDT | |
| 00383193 | View | Document | Kroells, Christine | 5/17/2016 3:53:39 PM EDT | |
| 00383194 | View | Document | Kroells, Christine | 5/17/2016 3:53:40 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**       *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383198 | View | Document | Kroells, Christine | 5/17/2016 3:53:41 PM EDT | |
| 00383199 | View | Document | Kroells, Christine | 5/17/2016 3:53:46 PM EDT | |
| 00383691 | View | Document | Kroells, Christine | 5/17/2016 3:53:53 PM EDT | |
| 00383203 | View | Document | Kroells, Christine | 5/17/2016 3:53:56 PM EDT | |
| 00383204 | View | Document | Kroells, Christine | 5/17/2016 3:53:59 PM EDT | |
| 00383205 | View | Document | Kroells, Christine | 5/17/2016 3:54:00 PM EDT | |
| 00383206 | View | Document | Kroells, Christine | 5/17/2016 3:54:02 PM EDT | |
| 00383207 | View | Document | Kroells, Christine | 5/17/2016 3:54:03 PM EDT | |
| 00383215 | View | Document | Kroells, Christine | 5/17/2016 3:54:05 PM EDT | |
| 00383223 | View | Document | Kroells, Christine | 5/17/2016 3:54:07 PM EDT | |
| 00383225 | View | Document | Kroells, Christine | 5/17/2016 3:54:09 PM EDT | |
| 00383226 | View | Document | Kroells, Christine | 5/17/2016 3:54:11 PM EDT | |
| 00383227 | View | Document | Kroells, Christine | 5/17/2016 3:54:27 PM EDT | |
| 00383228 | View | Document | Kroells, Christine | 5/17/2016 3:54:31 PM EDT | |
| 00383231 | View | Document | Kroells, Christine | 5/17/2016 3:55:25 PM EDT | |
| 00383232 | View | Document | Kroells, Christine | 5/17/2016 3:55:29 PM EDT | |
| 00383234 | View | Document | Kroells, Christine | 5/17/2016 3:56:05 PM EDT | |
| 00383236 | View | Document | Kroells, Christine | 5/17/2016 4:02:16 PM EDT | |
| 00383237 | View | Document | Kroells, Christine | 5/17/2016 4:02:32 PM EDT | |
| 00383238 | View | Document | Kroells, Christine | 5/17/2016 4:02:37 PM EDT | |
| 00383240 | View | Document | Kroells, Christine | 5/17/2016 4:02:41 PM EDT | |
| 00383241 | View | Document | Kroells, Christine | 5/17/2016 4:02:44 PM EDT | |
| 00383242 | View | Document | Kroells, Christine | 5/17/2016 4:02:53 PM EDT | |
| 00383245 | View | Document | Kroells, Christine | 5/17/2016 4:03:09 PM EDT | |
| 00383246 | View | Document | Kroells, Christine | 5/17/2016 4:03:26 PM EDT | |
| 00383247 | View | Document | Kroells, Christine | 5/17/2016 4:03:46 PM EDT | |
| 00383249 | View | Document | Kroells, Christine | 5/17/2016 4:03:49 PM EDT | |
| 00383252 | View | Document | Kroells, Christine | 5/17/2016 4:03:51 PM EDT | |
| 00383253 | View | Document | Kroells, Christine | 5/17/2016 4:03:54 PM EDT | |
| 00383254 | View | Document | Kroells, Christine | 5/17/2016 4:03:55 PM EDT | |
| 00383255 | View | Document | Kroells, Christine | 5/17/2016 4:04:00 PM EDT | |
| 00383257 | View | Document | Kroells, Christine | 5/17/2016 4:04:02 PM EDT | |
| 00383259 | View | Document | Kroells, Christine | 5/17/2016 4:04:04 PM EDT | |
| 00383261 | View | Document | Kroells, Christine | 5/17/2016 4:04:07 PM EDT | |
| 00383263 | View | Document | Kroells, Christine | 5/17/2016 4:04:10 PM EDT | |
| 00383264 | View | Document | Kroells, Christine | 5/17/2016 4:04:14 PM EDT | |
| 00270665 | View | Document | Kroells, Christine | 5/17/2016 4:04:16 PM EDT | |
| 00270666 | View | Document | Kroells, Christine | 5/17/2016 4:04:45 PM EDT | |
| 00383265 | View | Document | Kroells, Christine | 5/17/2016 4:05:02 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within* in camera *Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383266 | View | Document | Kroells, Christine | 5/17/2016 4:05:31 PM EDT | |
| 00383267 | View | Document | Kroells, Christine | 5/17/2016 4:05:36 PM EDT | |
| 00383269 | View | Document | Kroells, Christine | 5/17/2016 4:06:04 PM EDT | |
| 00383270 | View | Document | Kroells, Christine | 5/17/2016 4:06:07 PM EDT | |
| 00383272 | View | Document | Kroells, Christine | 5/17/2016 4:07:31 PM EDT | |
| 00383273 | View | Document | Kroells, Christine | 5/17/2016 4:07:35 PM EDT | |
| 00383274 | View | Document | Kroells, Christine | 5/17/2016 4:07:36 PM EDT | |
| 00383276 | View | Document | Kroells, Christine | 5/17/2016 4:07:40 PM EDT | |
| 00383277 | View | Document | Kroells, Christine | 5/17/2016 4:07:41 PM EDT | |
| 00383278 | View | Document | Kroells, Christine | 5/17/2016 4:07:42 PM EDT | |
| 00383281 | View | Document | Kroells, Christine | 5/17/2016 4:07:43 PM EDT | |
| 00284817 | View | Document | Kroells, Christine | 5/17/2016 4:10:51 PM EDT | |
| 00284819 | View | Document | Kroells, Christine | 5/17/2016 4:11:01 PM EDT | |
| 00284820 | View | Document | Kroells, Christine | 5/17/2016 4:11:11 PM EDT | |
| 00284821 | View | Document | Kroells, Christine | 5/17/2016 4:11:16 PM EDT | |
| 00284824 | View | Document | Kroells, Christine | 5/17/2016 4:11:19 PM EDT | |
| 00284825 | View | Document | Kroells, Christine | 5/17/2016 4:11:24 PM EDT | |
| 00284826 | View | Document | Kroells, Christine | 5/17/2016 4:11:37 PM EDT | |
| 00284827 | View | Document | Kroells, Christine | 5/17/2016 4:11:44 PM EDT | |
| 00412023 | View | Document | Kroells, Christine | 5/17/2016 4:11:47 PM EDT | |
| 00412024 | View | Document | Kroells, Christine | 5/17/2016 4:12:22 PM EDT | |
| 00412025 | View | Document | Kroells, Christine | 5/17/2016 4:12:24 PM EDT | |
| 00412026 | View | Document | Kroells, Christine | 5/17/2016 4:12:28 PM EDT | |
| 00412027 | View | Document | Kroells, Christine | 5/17/2016 4:12:30 PM EDT | |
| 00412029 | View | Document | Kroells, Christine | 5/17/2016 4:24:13 PM EDT | |
| 00412031 | View | Document | Kroells, Christine | 5/17/2016 4:24:47 PM EDT | |
| 00412032 | View | Document | Kroells, Christine | 5/17/2016 4:24:53 PM EDT | |
| 00412111 | View | Document | Kroells, Christine | 5/17/2016 4:24:57 PM EDT | |
| 00412114 | View | Document | Kroells, Christine | 5/17/2016 4:25:30 PM EDT | |
| 00412151 | View | Document | Kroells, Christine | 5/17/2016 4:25:32 PM EDT | |
| 00412114 | View | Document | Kroells, Christine | 5/17/2016 4:25:38 PM EDT | |
| 00412151 | View | Document | Kroells, Christine | 5/17/2016 4:25:41 PM EDT | |
| 00412154 | View | Document | Kroells, Christine | 5/17/2016 4:25:45 PM EDT | |
| 00412155 | View | Document | Kroells, Christine | 5/17/2016 4:25:48 PM EDT | |
| 00412156 | View | Document | Kroells, Christine | 5/17/2016 4:25:50 PM EDT | |
| 00412163 | View | Document | Kroells, Christine | 5/17/2016 4:25:54 PM EDT | |
| 00412164 | View | Document | Kroells, Christine | 5/17/2016 4:26:03 PM EDT | |
| 00412229 | View | Document | Kroells, Christine | 5/17/2016 4:26:05 PM EDT | |
| 00412230 | View | Document | Kroells, Christine | 5/17/2016 4:26:10 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00412231 | View | Document | Kroells, Christine | 5/17/2016 4:26:12 PM EDT | |
| 00412232 | View | Document | Kroells, Christine | 5/17/2016 4:26:14 PM EDT | |
| 00412233 | View | Document | Kroells, Christine | 5/17/2016 4:26:16 PM EDT | |
| 00412234 | View | Document | Kroells, Christine | 5/17/2016 4:26:32 PM EDT | |
| 00412236 | View | Document | Kroells, Christine | 5/17/2016 4:26:34 PM EDT | |
| 00412237 | View | Document | Kroells, Christine | 5/17/2016 4:26:36 PM EDT | |
| 00412238 | View | Document | Kroells, Christine | 5/17/2016 4:26:43 PM EDT | |
| 00412239 | View | Document | Kroells, Christine | 5/17/2016 4:26:45 PM EDT | |
| 00412247 | View | Document | Kroells, Christine | 5/17/2016 4:27:30 PM EDT | |
| 00412249 | View | Document | Kroells, Christine | 5/17/2016 4:27:40 PM EDT | |
| 00412251 | View | Document | Kroells, Christine | 5/17/2016 4:27:42 PM EDT | |
| 00412254 | View | Document | Kroells, Christine | 5/17/2016 4:27:44 PM EDT | |
| 00412256 | View | Document | Kroells, Christine | 5/17/2016 4:27:47 PM EDT | |
| 00412257 | View | Document | Kroells, Christine | 5/17/2016 4:27:48 PM EDT | |
| 00412258 | View | Document | Kroells, Christine | 5/17/2016 4:27:49 PM EDT | |
| 00412259 | View | Document | Kroells, Christine | 5/17/2016 4:27:52 PM EDT | |
| 00412260 | View | Document | Kroells, Christine | 5/17/2016 4:27:56 PM EDT | |
| 00412261 | View | Document | Kroells, Christine | 5/17/2016 4:28:00 PM EDT | |
| 00412262 | View | Document | Kroells, Christine | 5/17/2016 4:28:07 PM EDT | |
| 00412263 | View | Document | Kroells, Christine | 5/17/2016 4:28:14 PM EDT | |
| 00412264 | View | Document | Kroells, Christine | 5/17/2016 4:28:15 PM EDT | |
| 00412268 | View | Document | Kroells, Christine | 5/17/2016 4:28:18 PM EDT | |
| 00412269 | View | Document | Kroells, Christine | 5/17/2016 4:28:55 PM EDT | |
| 00412270 | View | Document | Kroells, Christine | 5/17/2016 4:28:59 PM EDT | |
| 00412274 | View | Document | Kroells, Christine | 5/17/2016 4:29:07 PM EDT | |
| 00412275 | View | Document | Kroells, Christine | 5/17/2016 4:29:09 PM EDT | |
| 00284829 | View | Document | Kroells, Christine | 5/17/2016 4:29:17 PM EDT | |
| 00284834 | View | Document | Kroells, Christine | 5/17/2016 4:30:06 PM EDT | |
| 00284835 | View | Document | Kroells, Christine | 5/17/2016 4:30:22 PM EDT | |
| 00412280 | View | Document | Kroells, Christine | 5/17/2016 4:30:34 PM EDT | |
| 00412281 | View | Document | Kroells, Christine | 5/17/2016 4:30:39 PM EDT | |
| 00412286 | View | Document | Kroells, Christine | 5/17/2016 4:30:45 PM EDT | |
| 00412287 | View | Document | Kroells, Christine | 5/17/2016 4:30:49 PM EDT | |
| 00019484 | View | Document | Kroells, Christine | 5/17/2016 4:33:10 PM EDT | |
| 00019486 | View | Document | Kroells, Christine | 5/17/2016 4:33:43 PM EDT | |
| 00019487 | View | Document | Kroells, Christine | 5/17/2016 4:33:54 PM EDT | |
| 00019489 | View | Document | Kroells, Christine | 5/17/2016 4:34:00 PM EDT | |
| 00019491 | View | Document | Kroells, Christine | 5/17/2016 4:34:03 PM EDT | |
| 00019492 | View | Document | Kroells, Christine | 5/17/2016 4:34:12 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00019515 | View | Document | Kroells, Christine | 5/17/2016 4:34:15 PM EDT | |
| 00019516 | View | Document | Kroells, Christine | 5/17/2016 4:34:20 PM EDT | |
| 00019612 | View | Document | Kroells, Christine | 5/17/2016 4:34:22 PM EDT | |
| 00045665 | View | Document | Kroells, Christine | 5/17/2016 4:34:29 PM EDT | |
| 00310519 | View | Document | Kroells, Christine | 5/17/2016 4:34:32 PM EDT | |
| 00310522 | View | Document | Kroells, Christine | 5/17/2016 4:34:35 PM EDT | |
| 00310524 | View | Document | Kroells, Christine | 5/17/2016 4:34:36 PM EDT | |
| 00310526 | View | Document | Kroells, Christine | 5/17/2016 4:34:42 PM EDT | |
| 00310529 | View | Document | Kroells, Christine | 5/17/2016 4:34:47 PM EDT | |
| 00310559 | View | Document | Kroells, Christine | 5/17/2016 4:35:05 PM EDT | |
| 00310586 | View | Document | Kroells, Christine | 5/17/2016 4:35:09 PM EDT | |
| 00310587 | View | Document | Kroells, Christine | 5/17/2016 4:35:10 PM EDT | |
| 00310590 | View | Document | Kroells, Christine | 5/17/2016 4:35:12 PM EDT | |
| 00310591 | View | Document | Kroells, Christine | 5/17/2016 4:35:48 PM EDT | |
| 00310592 | View | Document | Kroells, Christine | 5/17/2016 4:35:51 PM EDT | |
| 00310597 | View | Document | Kroells, Christine | 5/17/2016 4:35:58 PM EDT | |
| 00310599 | View | Document | Kroells, Christine | 5/17/2016 4:36:04 PM EDT | |
| 00310600 | View | Document | Kroells, Christine | 5/17/2016 4:36:09 PM EDT | |
| 00310602 | View | Document | Kroells, Christine | 5/17/2016 4:36:11 PM EDT | |
| 00310605 | View | Document | Kroells, Christine | 5/17/2016 4:36:41 PM EDT | |
| 00310606 | View | Document | Kroells, Christine | 5/17/2016 4:36:48 PM EDT | |
| 00310608 | View | Document | Kroells, Christine | 5/17/2016 4:36:49 PM EDT | |
| 00310609 | View | Document | Kroells, Christine | 5/17/2016 4:37:27 PM EDT | |
| 00310610 | View | Document | Kroells, Christine | 5/17/2016 4:37:47 PM EDT | |
| 00310612 | View | Document | Kroells, Christine | 5/17/2016 4:37:49 PM EDT | |
| 00310615 | View | Document | Kroells, Christine | 5/17/2016 4:37:51 PM EDT | |
| 00310618 | View | Document | Kroells, Christine | 5/17/2016 4:37:53 PM EDT | |
| 00310619 | View | Document | Kroells, Christine | 5/17/2016 4:38:11 PM EDT | |
| 00310620 | View | Document | Kroells, Christine | 5/17/2016 4:38:22 PM EDT | |
| 00431119 | View | Document | Kroells, Christine | 5/17/2016 4:38:25 PM EDT | |
| 00431121 | View | Document | Kroells, Christine | 5/17/2016 4:38:33 PM EDT | |
| 00431123 | View | Document | Kroells, Christine | 5/17/2016 4:38:42 PM EDT | |
| 00431124 | View | Document | Kroells, Christine | 5/17/2016 4:38:53 PM EDT | |
| 00446023 | View | Document | Kroells, Christine | 5/17/2016 4:38:58 PM EDT | |
| 00446162 | View | Document | Kroells, Christine | 5/17/2016 4:39:00 PM EDT | |
| 00019613 | View | Document | Kroells, Christine | 5/17/2016 4:39:01 PM EDT | |
| 00019615 | View | Document | Kroells, Christine | 5/17/2016 4:39:54 PM EDT | |
| 00019616 | View | Document | Kroells, Christine | 5/17/2016 4:39:59 PM EDT | |
| 00019618 | View | Document | Kroells, Christine | 5/17/2016 4:40:01 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00019619 | View | Document | Kroells, Christine | 5/17/2016 4:40:05 PM EDT | |
| 00019620 | View | Document | Kroells, Christine | 5/17/2016 4:40:06 PM EDT | |
| 00019622 | View | Document | Kroells, Christine | 5/17/2016 4:40:13 PM EDT | |
| 00019623 | View | Document | Kroells, Christine | 5/17/2016 4:40:15 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 4:40:55 PM EDT | charles" AND "frazier |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/17/2016 4:40:56 PM EDT | charles" AND "frazier |
| 00304704 | View | Document | Kroells, Christine | 5/17/2016 4:41:33 PM EDT | |
| 00307754 | View | Document | Kroells, Christine | 5/17/2016 4:41:55 PM EDT | |
| 00307755 | View | Document | Kroells, Christine | 5/17/2016 4:42:06 PM EDT | |
| 00018449 | View | Document | Kroells, Christine | 5/17/2016 4:42:08 PM EDT | |
| 00309400 | View | Document | Kroells, Christine | 5/17/2016 4:42:10 PM EDT | |
| 00309905 | View | Document | Kroells, Christine | 5/17/2016 4:42:12 PM EDT | |
| 00309906 | View | Document | Kroells, Christine | 5/17/2016 4:42:16 PM EDT | |
| 00309928 | View | Document | Kroells, Christine | 5/17/2016 4:42:19 PM EDT | |
| 00309929 | View | Document | Kroells, Christine | 5/17/2016 4:42:22 PM EDT | |
| 00309936 | View | Document | Kroells, Christine | 5/17/2016 4:42:24 PM EDT | |
| 00309929 | View | Document | Kroells, Christine | 5/17/2016 4:42:27 PM EDT | |
| 00446862 | View | Document | Kroells, Christine | 5/25/2016 5:01:27 PM EDT | |
| 00446863 | View | Document | Kroells, Christine | 5/25/2016 5:01:45 PM EDT | |
| 00446866 | View | Document | Kroells, Christine | 5/25/2016 5:01:49 PM EDT | |
| 00446867 | View | Document | Kroells, Christine | 5/25/2016 5:01:51 PM EDT | |
| 00446868 | View | Document | Kroells, Christine | 5/25/2016 5:01:53 PM EDT | |
| 00446869 | View | Document | Kroells, Christine | 5/25/2016 5:01:55 PM EDT | |
| 00446873 | View | Document | Kroells, Christine | 5/25/2016 5:02:12 PM EDT | |
| 00446938 | View | Document | Kroells, Christine | 5/25/2016 5:02:15 PM EDT | |
| 00047932 | View | Document | Kroells, Christine | 5/25/2016 5:02:20 PM EDT | |
| 00047933 | View | Document | Kroells, Christine | 5/25/2016 5:02:23 PM EDT | |
| 00352417 | View | Document | Kroells, Christine | 5/25/2016 5:02:25 PM EDT | |
| 00352418 | View | Document | Kroells, Christine | 5/25/2016 5:02:27 PM EDT | |
| 00352420 | View | Document | Kroells, Christine | 5/25/2016 5:02:30 PM EDT | |
| 00352421 | View | Document | Kroells, Christine | 5/25/2016 5:02:32 PM EDT | |
| 00352423 | View | Document | Kroells, Christine | 5/25/2016 5:02:35 PM EDT | |
| 00446940 | View | Document | Kroells, Christine | 5/25/2016 5:02:37 PM EDT | |
| 00446941 | View | Document | Kroells, Christine | 5/25/2016 5:02:39 PM EDT | |
| 00446943 | View | Document | Kroells, Christine | 5/25/2016 5:02:41 PM EDT | |
| 00047934 | View | Document | Kroells, Christine | 5/25/2016 5:02:43 PM EDT | |
| 00047935 | View | Document | Kroells, Christine | 5/25/2016 5:02:45 PM EDT | |
| 00047936 | View | Document | Kroells, Christine | 5/25/2016 5:02:47 PM EDT | |
| 00047938 | View | Document | Kroells, Christine | 5/25/2016 5:02:48 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00047940 | View | Document | Kroells, Christine | 5/25/2016 5:02:49 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:50 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:02:52 PM EDT | |
| 00047941 | View | Document | Kroells, Christine | 5/25/2016 5:02:54 PM EDT | |
| 00047942 | View | Document | Kroells, Christine | 5/25/2016 5:03:00 PM EDT | |
| 00047943 | View | Document | Kroells, Christine | 5/25/2016 5:03:02 PM EDT | |
| 00047945 | View | Document | Kroells, Christine | 5/25/2016 5:03:07 PM EDT | |
| 00047946 | View | Document | Kroells, Christine | 5/25/2016 5:03:08 PM EDT | |
| 00047947 | View | Document | Kroells, Christine | 5/25/2016 5:03:11 PM EDT | |
| 00047948 | View | Document | Kroells, Christine | 5/25/2016 5:03:13 PM EDT | |
| 00047949 | View | Document | Kroells, Christine | 5/25/2016 5:03:17 PM EDT | |
| 00047951 | View | Document | Kroells, Christine | 5/25/2016 5:03:20 PM EDT | |
| 00095399 | View | Document | Kroells, Christine | 5/25/2016 5:03:23 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:25 PM EDT | |
| 00127933 | View | Document | Kroells, Christine | 5/25/2016 5:03:27 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:03:29 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/25/2016 5:03:40 PM EDT | |
| 00127778 | View | Document | Kroells, Christine | 5/25/2016 5:04:41 PM EDT | |
| 00128333 | View | Document | Kroells, Christine | 5/25/2016 5:05:06 PM EDT | |
| 00352439 | View | Document | Kroells, Christine | 5/25/2016 5:05:08 PM EDT | |
| 00352440 | View | Document | Kroells, Christine | 5/25/2016 5:05:20 PM EDT | |
| 00352441 | View | Document | Kroells, Christine | 5/25/2016 5:05:24 PM EDT | |
| 00352442 | View | Document | Kroells, Christine | 5/25/2016 5:05:26 PM EDT | |
| 00352443 | View | Document | Kroells, Christine | 5/25/2016 5:05:35 PM EDT | |
| 00352444 | View | Document | Kroells, Christine | 5/25/2016 5:05:36 PM EDT | |
| 00446944 | View | Document | Kroells, Christine | 5/25/2016 5:05:39 PM EDT | |
| 00446945 | View | Document | Kroells, Christine | 5/25/2016 5:05:49 PM EDT | |
| 00446947 | View | Document | Kroells, Christine | 5/25/2016 5:05:55 PM EDT | |
| 00446948 | View | Document | Kroells, Christine | 5/25/2016 5:05:57 PM EDT | |
| 00446956 | View | Document | Kroells, Christine | 5/25/2016 5:05:59 PM EDT | |
| 00446958 | View | Document | Kroells, Christine | 5/25/2016 5:06:02 PM EDT | |
| 00446959 | View | Document | Kroells, Christine | 5/25/2016 5:06:04 PM EDT | |
| 00446961 | View | Document | Kroells, Christine | 5/25/2016 5:06:09 PM EDT | |
| 00446962 | View | Document | Kroells, Christine | 5/25/2016 5:06:10 PM EDT | |
| 00446966 | View | Document | Kroells, Christine | 5/25/2016 5:06:12 PM EDT | |
| 00446968 | View | Document | Kroells, Christine | 5/25/2016 5:06:15 PM EDT | |
| 00446969 | View | Document | Kroells, Christine | 5/25/2016 5:06:16 PM EDT | |
| 00446976 | View | Document | Kroells, Christine | 5/25/2016 5:06:17 PM EDT | |
| 00446977 | View | Document | Kroells, Christine | 5/25/2016 5:06:19 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00446978 | View | Document | Kroells, Christine | 5/25/2016 5:06:20 PM EDT | |
| 00446979 | View | Document | Kroells, Christine | 5/25/2016 5:06:23 PM EDT | |
| 00446980 | View | Document | Kroells, Christine | 5/25/2016 5:06:24 PM EDT | |
| 00047956 | View | Document | Kroells, Christine | 5/25/2016 5:06:26 PM EDT | |
| 00047957 | View | Document | Kroells, Christine | 5/25/2016 5:06:27 PM EDT | |
| 00047958 | View | Document | Kroells, Christine | 5/25/2016 5:06:35 PM EDT | |
| 00047959 | View | Document | Kroells, Christine | 5/25/2016 5:06:37 PM EDT | |
| 00047961 | View | Document | Kroells, Christine | 5/25/2016 5:06:41 PM EDT | |
| 00047962 | View | Document | Kroells, Christine | 5/25/2016 5:06:42 PM EDT | |
| 00047966 | View | Document | Kroells, Christine | 5/25/2016 5:06:46 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:48 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:06:49 PM EDT | |
| 00047967 | View | Document | Kroells, Christine | 5/25/2016 5:06:51 PM EDT | |
| 00047970 | View | Document | Kroells, Christine | 5/25/2016 5:07:18 PM EDT | |
| 00047971 | View | Document | Kroells, Christine | 5/25/2016 5:07:20 PM EDT | |
| 00047972 | View | Document | Kroells, Christine | 5/25/2016 5:07:22 PM EDT | |
| 00047973 | View | Document | Kroells, Christine | 5/25/2016 5:07:24 PM EDT | |
| 00047974 | View | Document | Kroells, Christine | 5/25/2016 5:07:26 PM EDT | |
| 00047975 | View | Document | Kroells, Christine | 5/25/2016 5:07:29 PM EDT | |
| 00047979 | View | Document | Kroells, Christine | 5/25/2016 5:07:34 PM EDT | |
| 00047983 | View | Document | Kroells, Christine | 5/25/2016 5:07:40 PM EDT | |
| 00047984 | View | Document | Kroells, Christine | 5/25/2016 5:07:43 PM EDT | |
| 00167512 | View | Document | Kroells, Christine | 5/25/2016 5:07:46 PM EDT | |
| 00352446 | View | Document | Kroells, Christine | 5/25/2016 5:07:47 PM EDT | |
| 00352447 | View | Document | Kroells, Christine | 5/25/2016 5:07:59 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:01 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:06 PM EDT | |
| 00352449 | View | Document | Kroells, Christine | 5/25/2016 5:08:23 PM EDT | |
| 00352450 | View | Document | Kroells, Christine | 5/25/2016 5:08:41 PM EDT | |
| 00352464 | View | Document | Kroells, Christine | 5/25/2016 5:08:44 PM EDT | |
| 00352475 | View | Document | Kroells, Christine | 5/25/2016 5:08:47 PM EDT | |
| 00352489 | View | Document | Kroells, Christine | 5/25/2016 5:08:51 PM EDT | |
| 00352499 | View | Document | Kroells, Christine | 5/25/2016 5:08:54 PM EDT | |
| 00352501 | View | Document | Kroells, Christine | 5/25/2016 5:08:56 PM EDT | |
| 00352502 | View | Document | Kroells, Christine | 5/25/2016 5:08:58 PM EDT | |
| 00446981 | View | Document | Kroells, Christine | 5/25/2016 5:08:59 PM EDT | |
| 00446982 | View | Document | Kroells, Christine | 5/25/2016 5:09:01 PM EDT | |
| 00446983 | View | Document | Kroells, Christine | 5/25/2016 5:09:02 PM EDT | |
| 00446984 | View | Document | Kroells, Christine | 5/25/2016 5:09:07 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00446985 | View | Document | Kroells, Christine | 5/25/2016 5:09:09 PM EDT | |
| 00446986 | View | Document | Kroells, Christine | 5/25/2016 5:09:10 PM EDT | |
| 00446987 | View | Document | Kroells, Christine | 5/25/2016 5:09:12 PM EDT | |
| 00446988 | View | Document | Kroells, Christine | 5/25/2016 5:09:14 PM EDT | |
| 00446992 | View | Document | Kroells, Christine | 5/25/2016 5:09:15 PM EDT | |
| 00446993 | View | Document | Kroells, Christine | 5/25/2016 5:09:16 PM EDT | |
| 00447007 | View | Document | Kroells, Christine | 5/25/2016 5:09:34 PM EDT | |
| 00447018 | View | Document | Kroells, Christine | 5/25/2016 5:09:39 PM EDT | |
| 00447032 | View | Document | Kroells, Christine | 5/25/2016 5:09:42 PM EDT | |
| 00447095 | View | Document | Kroells, Christine | 5/25/2016 5:09:45 PM EDT | |
| 00449732 | View | Document | Kroells, Christine | 5/25/2016 5:10:10 PM EDT | |
| 00449752 | View | Document | Kroells, Christine | 5/25/2016 5:10:12 PM EDT | |
| 00047987 | View | Document | Kroells, Christine | 5/25/2016 5:10:14 PM EDT | |
| 00047990 | View | Document | Kroells, Christine | 5/25/2016 5:10:18 PM EDT | |
| 00047995 | View | Document | Kroells, Christine | 5/25/2016 5:10:33 PM EDT | |
| 00047996 | View | Document | Kroells, Christine | 5/25/2016 5:10:34 PM EDT | |
| 00047997 | View | Document | Kroells, Christine | 5/25/2016 5:10:36 PM EDT | |
| 00048000 | View | Document | Kroells, Christine | 5/25/2016 5:10:39 PM EDT | |
| 00048002 | View | Document | Kroells, Christine | 5/25/2016 5:10:42 PM EDT | |
| 00048027 | View | Document | Kroells, Christine | 5/25/2016 5:10:43 PM EDT | |
| 00048028 | View | Document | Kroells, Christine | 5/25/2016 5:10:48 PM EDT | |
| 00048029 | View | Document | Kroells, Christine | 5/25/2016 5:10:52 PM EDT | |
| 00048030 | View | Document | Kroells, Christine | 5/25/2016 5:10:54 PM EDT | |
| 00048033 | View | Document | Kroells, Christine | 5/25/2016 5:10:56 PM EDT | |
| 00121475 | View | Document | Kroells, Christine | 5/25/2016 5:11:00 PM EDT | |
| 00352512 | View | Document | Kroells, Christine | 5/25/2016 5:11:02 PM EDT | |
| 00352514 | View | Document | Kroells, Christine | 5/25/2016 5:11:03 PM EDT | |
| 00352539 | View | Document | Kroells, Christine | 5/25/2016 5:11:07 PM EDT | |
| 00352539 | Print | Document | Kroells, Christine | 5/25/2016 5:11:18 PM EDT | |
| 00352540 | View | Document | Kroells, Christine | 5/25/2016 5:11:34 PM EDT | |
| 00352541 | View | Document | Kroells, Christine | 5/25/2016 5:11:40 PM EDT | |
| 00447097 | View | Document | Kroells, Christine | 5/25/2016 5:11:48 PM EDT | |
| 00447099 | View | Document | Kroells, Christine | 5/25/2016 5:12:00 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:03 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:12 PM EDT | |
| 00447102 | View | Document | Kroells, Christine | 5/25/2016 5:12:14 PM EDT | |
| 00447103 | View | Document | Kroells, Christine | 5/25/2016 5:12:20 PM EDT | |
| 00447105 | View | Document | Kroells, Christine | 5/25/2016 5:12:22 PM EDT | |
| 00447106 | View | Document | Kroells, Christine | 5/25/2016 5:12:24 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00447107 | View | Document | Kroells, Christine | 5/25/2016 5:12:27 PM EDT | |
| 00447109 | View | Document | Kroells, Christine | 5/25/2016 5:12:32 PM EDT | |
| 00447110 | View | Document | Kroells, Christine | 5/25/2016 5:12:33 PM EDT | |
| 00447111 | View | Document | Kroells, Christine | 5/25/2016 5:12:36 PM EDT | |
| 00447112 | View | Document | Kroells, Christine | 5/25/2016 5:12:41 PM EDT | |
| 00048036 | View | Document | Kroells, Christine | 5/25/2016 5:12:57 PM EDT | |
| 00048037 | View | Document | Kroells, Christine | 5/25/2016 5:13:04 PM EDT | |
| 00048038 | View | Document | Kroells, Christine | 5/25/2016 5:13:06 PM EDT | |
| 00048042 | View | Document | Kroells, Christine | 5/25/2016 5:13:17 PM EDT | |
| 00048042 | Print | Document | Kroells, Christine | 5/25/2016 5:13:55 PM EDT | |
| 00048043 | View | Document | Kroells, Christine | 5/25/2016 5:14:03 PM EDT | |
| 00048044 | View | Document | Kroells, Christine | 5/25/2016 5:14:05 PM EDT | |
| 00048045 | View | Document | Kroells, Christine | 5/25/2016 5:14:51 PM EDT | |
| 00048047 | View | Document | Kroells, Christine | 5/25/2016 5:15:02 PM EDT | |
| 00103473 | View | Document | Kroells, Christine | 5/25/2016 5:15:05 PM EDT | |
| 00352548 | View | Document | Kroells, Christine | 5/25/2016 5:15:07 PM EDT | |
| 00447113 | View | Document | Kroells, Christine | 5/25/2016 5:15:08 PM EDT | |
| 00447114 | View | Document | Kroells, Christine | 5/25/2016 5:15:11 PM EDT | |
| 00447115 | View | Document | Kroells, Christine | 5/25/2016 5:15:13 PM EDT | |
| 00447116 | View | Document | Kroells, Christine | 5/25/2016 5:15:15 PM EDT | |
| 00447119 | View | Document | Kroells, Christine | 5/25/2016 5:15:18 PM EDT | |
| 00447120 | View | Document | Kroells, Christine | 5/25/2016 5:15:20 PM EDT | |
| 00447121 | View | Document | Kroells, Christine | 5/25/2016 5:15:22 PM EDT | |
| 00447122 | View | Document | Kroells, Christine | 5/25/2016 5:15:24 PM EDT | |
| 00447123 | View | Document | Kroells, Christine | 5/25/2016 5:15:26 PM EDT | |
| 00447124 | View | Document | Kroells, Christine | 5/25/2016 5:15:29 PM EDT | |
| 00447125 | View | Document | Kroells, Christine | 5/25/2016 5:15:31 PM EDT | |
| 00447126 | View | Document | Kroells, Christine | 5/25/2016 5:15:33 PM EDT | |
| 00447128 | View | Document | Kroells, Christine | 5/25/2016 5:15:35 PM EDT | |
| 00447130 | View | Document | Kroells, Christine | 5/25/2016 5:15:38 PM EDT | |
| 00447132 | View | Document | Kroells, Christine | 5/25/2016 5:15:40 PM EDT | |
| 00447133 | View | Document | Kroells, Christine | 5/25/2016 5:15:42 PM EDT | |
| 00447144 | View | Document | Kroells, Christine | 5/25/2016 5:15:45 PM EDT | |
| 00447147 | View | Document | Kroells, Christine | 5/25/2016 5:15:47 PM EDT | |
| 00447150 | View | Document | Kroells, Christine | 5/25/2016 5:15:49 PM EDT | |
| 00447153 | View | Document | Kroells, Christine | 5/25/2016 5:15:50 PM EDT | |
| 00447156 | View | Document | Kroells, Christine | 5/25/2016 5:15:51 PM EDT | |
| 00447157 | View | Document | Kroells, Christine | 5/25/2016 5:15:54 PM EDT | |
| 00447169 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00447172 | View | Document | Kroells, Christine | 5/25/2016 5:15:56 PM EDT | |
| 00447175 | View | Document | Kroells, Christine | 5/25/2016 5:15:57 PM EDT | |
| 00447178 | View | Document | Kroells, Christine | 5/25/2016 5:15:58 PM EDT | |
| 00447189 | View | Document | Kroells, Christine | 5/25/2016 5:16:00 PM EDT | |
| 00447192 | View | Document | Kroells, Christine | 5/25/2016 5:16:01 PM EDT | |
| 00447195 | View | Document | Kroells, Christine | 5/25/2016 5:16:02 PM EDT | |
| 00447198 | View | Document | Kroells, Christine | 5/25/2016 5:16:03 PM EDT | |
| 00447134 | View | Document | Kroells, Christine | 5/25/2016 5:16:04 PM EDT | |
| 00447160 | View | Document | Kroells, Christine | 5/25/2016 5:16:05 PM EDT | |
| 00447179 | View | Document | Kroells, Christine | 5/25/2016 5:16:06 PM EDT | |
| 00048048 | View | Document | Kroells, Christine | 5/25/2016 5:16:08 PM EDT | |
| 00048049 | View | Document | Kroells, Christine | 5/25/2016 5:16:09 PM EDT | |
| 00048051 | View | Document | Kroells, Christine | 5/25/2016 5:16:10 PM EDT | |
| 00048049 | View | Document | Kroells, Christine | 5/25/2016 5:16:14 PM EDT | |
| 00048048 | View | Document | Kroells, Christine | 5/25/2016 5:16:18 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:40 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:41 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:53 PM EDT | kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:16:53 PM EDT | kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:17:10 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:02 PM EDT | steve" AND "kelley |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:15 PM EDT | mack" AND "rescind" AND "scio" AND "shares |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/25/2016 5:18:22 PM EDT | mack" AND "scio" AND "shares |
| 00042723 | View | Document | Kroells, Christine | 5/25/2016 5:18:30 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:36:59 AM EDT | maddox" AND "monahan" AND "loan |
| 00436303 | View | Document | Kroells, Christine | 5/31/2016 10:37:07 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:07 AM EDT | maddox" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:34 AM EDT | maddox" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:38:55 AM EDT | maddox" AND "monahan" AND "shit |
| 00419932 | View | Document | Kroells, Christine | 5/31/2016 10:39:03 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:40:36 AM EDT | maddox" AND "monahan" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:40:47 AM EDT | maddox" AND "monahan" AND "fuck |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**     *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:41:00 AM EDT | monahan" AND "maddox" AND "fuck |
| 00284512 | View | Document | Kroells, Christine | 5/31/2016 10:41:06 AM EDT | |
| 00284512 | Print | Document | Kroells, Christine | 5/31/2016 10:43:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:43:53 AM EDT | monahan" AND "maddox" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:44:07 AM EDT | monahan" AND "maddox" AND "secret |
| 00308376 | View | Document | Kroells, Christine | 5/31/2016 10:44:13 AM EDT | |
| 00308891 | View | Document | Kroells, Christine | 5/31/2016 10:44:24 AM EDT | |
| 00430538 | View | Document | Kroells, Christine | 5/31/2016 10:44:27 AM EDT | |
| 00430633 | View | Document | Kroells, Christine | 5/31/2016 10:44:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:44:59 AM EDT | monahan" AND "maddox" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:45:18 AM EDT | monahan" AND "maddox" AND "don''t" AND "tell |
| 00383714 | View | Document | Kroells, Christine | 5/31/2016 10:45:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:45:41 AM EDT | monahan" AND "maddox" AND "don''t" AND "tell |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:45:57 AM EDT | monahan" AND "maddox" AND "scared |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:46:16 AM EDT | monahan" AND "maddox" AND "problem |
| 00301424 | View | Document | Kroells, Christine | 5/31/2016 10:46:21 AM EDT | |
| 00393994 | View | Document | Kroells, Christine | 5/31/2016 10:46:36 AM EDT | |
| 00417150 | View | Document | Kroells, Christine | 5/31/2016 10:46:41 AM EDT | |
| 00421949 | View | Document | Kroells, Christine | 5/31/2016 10:46:51 AM EDT | |
| 00428907 | View | Document | Kroells, Christine | 5/31/2016 10:47:07 AM EDT | |
| 00428928 | View | Document | Kroells, Christine | 5/31/2016 10:47:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:47:30 AM EDT | monahan" AND "maddox" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:47:42 AM EDT | monahan" AND "maddox" AND "money |
| 00009046 | View | Document | Kroells, Christine | 5/31/2016 10:47:48 AM EDT | |
| 00045919 | View | Document | Kroells, Christine | 5/31/2016 10:49:00 AM EDT | |
| 00249937 | View | Document | Kroells, Christine | 5/31/2016 10:49:04 AM EDT | |
| 00249965 | View | Document | Kroells, Christine | 5/31/2016 10:49:09 AM EDT | |
| 00273307 | View | Document | Kroells, Christine | 5/31/2016 10:49:11 AM EDT | |
| 00293315 | View | Document | Kroells, Christine | 5/31/2016 10:49:16 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00293317 | View | Document | Kroells, Christine | 5/31/2016 10:49:19 AM EDT | |
| 00304649 | View | Document | Kroells, Christine | 5/31/2016 10:49:21 AM EDT | |
| 00304650 | View | Document | Kroells, Christine | 5/31/2016 10:49:58 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:50:01 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:52:03 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:52:33 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:52:36 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:52:38 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:52:39 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 5/31/2016 10:52:41 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:53:11 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:53:12 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:53:12 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:53:13 AM EDT | |
| 00332992 | Print | Document | Kroells, Christine | 5/31/2016 10:53:25 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:53:29 AM EDT | monahan" AND "maddox" AND "money |
| 00332992 | View | Document | Kroells, Christine | 5/31/2016 10:53:35 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 5/31/2016 10:53:44 AM EDT | |
| 00350743 | View | Document | Kroells, Christine | 5/31/2016 10:53:45 AM EDT | |
| 00350830 | View | Document | Kroells, Christine | 5/31/2016 10:53:46 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 5/31/2016 10:53:47 AM EDT | |
| 00394136 | View | Document | Kroells, Christine | 5/31/2016 10:53:48 AM EDT | |
| 00394147 | View | Document | Kroells, Christine | 5/31/2016 10:53:57 AM EDT | |
| 00394189 | View | Document | Kroells, Christine | 5/31/2016 10:54:05 AM EDT | |
| 00404886 | View | Document | Kroells, Christine | 5/31/2016 10:54:44 AM EDT | |
| 00407193 | View | Document | Kroells, Christine | 5/31/2016 10:55:46 AM EDT | |
| 00407505 | View | Document | Kroells, Christine | 5/31/2016 10:55:52 AM EDT | |
| 00422548 | View | Document | Kroells, Christine | 5/31/2016 10:55:54 AM EDT | |
| 00423321 | View | Document | Kroells, Christine | 5/31/2016 10:57:18 AM EDT | |
| 00423409 | View | Document | Kroells, Christine | 5/31/2016 10:57:37 AM EDT | |
| 00426475 | View | Document | Kroells, Christine | 5/31/2016 10:57:38 AM EDT | |
| 00426479 | View | Document | Kroells, Christine | 5/31/2016 10:57:41 AM EDT | |
| 00432482 | View | Document | Kroells, Christine | 5/31/2016 10:57:46 AM EDT | |
| 00446241 | View | Document | Kroells, Christine | 5/31/2016 10:57:50 AM EDT | |
| 00446266 | View | Document | Kroells, Christine | 5/31/2016 10:57:52 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:00 AM EDT | monahan" AND "maddox" AND "money |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:10 AM EDT | devenir |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:10 AM EDT | devenir |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:19 AM EDT | devenir" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 10:58:30 AM EDT | devenir" AND "monahan" AND "loan |
| 00010628 | View | Document | Kroells, Christine | 5/31/2016 10:58:40 AM EDT | |
| 00017176 | View | Document | Kroells, Christine | 5/31/2016 10:59:06 AM EDT | |
| 00021787 | View | Document | Kroells, Christine | 5/31/2016 10:59:38 AM EDT | |
| 00021788 | View | Document | Kroells, Christine | 5/31/2016 10:59:49 AM EDT | |
| 00023965 | View | Document | Kroells, Christine | 5/31/2016 10:59:50 AM EDT | |
| 00034602 | View | Document | Kroells, Christine | 5/31/2016 10:59:52 AM EDT | |
| 00034646 | View | Document | Kroells, Christine | 5/31/2016 10:59:56 AM EDT | |
| 00034754 | View | Document | Kroells, Christine | 5/31/2016 11:00:01 AM EDT | |
| 00034760 | View | Document | Kroells, Christine | 5/31/2016 11:00:03 AM EDT | |
| 00034846 | View | Document | Kroells, Christine | 5/31/2016 11:01:18 AM EDT | |
| 00034946 | View | Document | Kroells, Christine | 5/31/2016 11:01:30 AM EDT | |
| 00035412 | View | Document | Kroells, Christine | 5/31/2016 11:01:45 AM EDT | |
| 00035431 | View | Document | Kroells, Christine | 5/31/2016 11:02:45 AM EDT | |
| 00035614 | View | Document | Kroells, Christine | 5/31/2016 11:02:53 AM EDT | |
| 00035630 | View | Document | Kroells, Christine | 5/31/2016 11:03:00 AM EDT | |
| 00035641 | View | Document | Kroells, Christine | 5/31/2016 11:03:06 AM EDT | |
| 00035652 | View | Document | Kroells, Christine | 5/31/2016 11:03:11 AM EDT | |
| 00035668 | View | Document | Kroells, Christine | 5/31/2016 11:03:14 AM EDT | |
| 00035681 | View | Document | Kroells, Christine | 5/31/2016 11:03:34 AM EDT | |
| 00035765 | View | Document | Kroells, Christine | 5/31/2016 11:03:38 AM EDT | |
| 00035793 | View | Document | Kroells, Christine | 5/31/2016 11:03:51 AM EDT | |
| 00035793 | Print | Document | Kroells, Christine | 5/31/2016 11:04:20 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:04:36 AM EDT | devenir" AND "monahan" AND "loan |
| 00035793 | View | Document | Kroells, Christine | 5/31/2016 11:04:41 AM EDT | |
| 00035840 | View | Document | Kroells, Christine | 5/31/2016 11:04:48 AM EDT | |
| 00035882 | View | Document | Kroells, Christine | 5/31/2016 11:05:07 AM EDT | |
| 00035882 | Print | Document | Kroells, Christine | 5/31/2016 11:05:34 AM EDT | |
| 00045170 | View | Document | Kroells, Christine | 5/31/2016 11:05:43 AM EDT | |
| 00045750 | View | Document | Kroells, Christine | 5/31/2016 11:05:45 AM EDT | |
| 00231772 | View | Document | Kroells, Christine | 5/31/2016 11:06:18 AM EDT | |
| 00231857 | View | Document | Kroells, Christine | 5/31/2016 11:06:20 AM EDT | |
| 00231942 | View | Document | Kroells, Christine | 5/31/2016 11:06:21 AM EDT | |
| 00232036 | View | Document | Kroells, Christine | 5/31/2016 11:06:22 AM EDT | |
| 00232142 | View | Document | Kroells, Christine | 5/31/2016 11:06:23 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                   *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00232260 | View | Document | Kroells, Christine | 5/31/2016 11:06:24 AM EDT | |
| 00232388 | View | Document | Kroells, Christine | 5/31/2016 11:06:26 AM EDT | |
| 00232474 | View | Document | Kroells, Christine | 5/31/2016 11:06:27 AM EDT | |
| 00232671 | View | Document | Kroells, Christine | 5/31/2016 11:06:28 AM EDT | |
| 00232794 | View | Document | Kroells, Christine | 5/31/2016 11:06:29 AM EDT | |
| 00232916 | View | Document | Kroells, Christine | 5/31/2016 11:06:30 AM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/31/2016 11:06:30 AM EDT | |
| 00233956 | View | Document | Kroells, Christine | 5/31/2016 11:06:32 AM EDT | |
| 00233050 | View | Document | Kroells, Christine | 5/31/2016 11:06:36 AM EDT | |
| 00233956 | View | Document | Kroells, Christine | 5/31/2016 11:06:38 AM EDT | |
| 00233963 | View | Document | Kroells, Christine | 5/31/2016 11:06:41 AM EDT | |
| 00233978 | View | Document | Kroells, Christine | 5/31/2016 11:07:02 AM EDT | |
| 00233986 | View | Document | Kroells, Christine | 5/31/2016 11:07:08 AM EDT | |
| 00233992 | View | Document | Kroells, Christine | 5/31/2016 11:07:11 AM EDT | |
| 00234078 | View | Document | Kroells, Christine | 5/31/2016 11:07:16 AM EDT | |
| 00234086 | View | Document | Kroells, Christine | 5/31/2016 11:07:19 AM EDT | |
| 00234856 | View | Document | Kroells, Christine | 5/31/2016 11:07:25 AM EDT | |
| 00234877 | View | Document | Kroells, Christine | 5/31/2016 11:07:37 AM EDT | |
| 00235288 | View | Document | Kroells, Christine | 5/31/2016 11:07:40 AM EDT | |
| 00235374 | View | Document | Kroells, Christine | 5/31/2016 11:07:42 AM EDT | |
| 00236438 | View | Document | Kroells, Christine | 5/31/2016 11:07:47 AM EDT | |
| 00236446 | View | Document | Kroells, Christine | 5/31/2016 11:07:49 AM EDT | |
| 00236454 | View | Document | Kroells, Christine | 5/31/2016 11:07:50 AM EDT | |
| 00236463 | View | Document | Kroells, Christine | 5/31/2016 11:07:51 AM EDT | |
| 00236477 | View | Document | Kroells, Christine | 5/31/2016 11:07:52 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:07:54 AM EDT | |
| 00236541 | View | Document | Kroells, Christine | 5/31/2016 11:07:55 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:07:58 AM EDT | |
| 00236501 | View | Document | Kroells, Christine | 5/31/2016 11:08:14 AM EDT | |
| 00236503 | View | Document | Kroells, Christine | 5/31/2016 11:08:26 AM EDT | |
| 00236505 | View | Document | Kroells, Christine | 5/31/2016 11:08:34 AM EDT | |
| 00236507 | View | Document | Kroells, Christine | 5/31/2016 11:08:40 AM EDT | |
| 00236508 | View | Document | Kroells, Christine | 5/31/2016 11:08:51 AM EDT | |
| 00236493 | View | Document | Kroells, Christine | 5/31/2016 11:09:24 AM EDT | |
| 00236541 | View | Document | Kroells, Christine | 5/31/2016 11:09:30 AM EDT | |
| 00240534 | View | Document | Kroells, Christine | 5/31/2016 11:09:32 AM EDT | |
| 00240536 | View | Document | Kroells, Christine | 5/31/2016 11:09:54 AM EDT | |
| 00240538 | View | Document | Kroells, Christine | 5/31/2016 11:09:56 AM EDT | |
| 00240540 | View | Document | Kroells, Christine | 5/31/2016 11:09:59 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00240542 | View | Document | Kroells, Christine | 5/31/2016 11:10:01 AM EDT | |
| 00240544 | View | Document | Kroells, Christine | 5/31/2016 11:10:02 AM EDT | |
| 00240546 | View | Document | Kroells, Christine | 5/31/2016 11:10:04 AM EDT | |
| 00240548 | View | Document | Kroells, Christine | 5/31/2016 11:10:06 AM EDT | |
| 00240550 | View | Document | Kroells, Christine | 5/31/2016 11:10:11 AM EDT | |
| 00240552 | View | Document | Kroells, Christine | 5/31/2016 11:10:13 AM EDT | |
| 00240554 | View | Document | Kroells, Christine | 5/31/2016 11:10:14 AM EDT | |
| 00240556 | View | Document | Kroells, Christine | 5/31/2016 11:10:16 AM EDT | |
| 00240559 | View | Document | Kroells, Christine | 5/31/2016 11:10:17 AM EDT | |
| 00242450 | View | Document | Kroells, Christine | 5/31/2016 11:10:27 AM EDT | |
| 00242766 | View | Document | Kroells, Christine | 5/31/2016 11:10:29 AM EDT | |
| 00349127 | View | Document | Kroells, Christine | 5/31/2016 11:10:31 AM EDT | |
| 00433301 | View | Document | Kroells, Christine | 5/31/2016 11:10:33 AM EDT | |
| 00435379 | View | Document | Kroells, Christine | 5/31/2016 11:10:35 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:10:41 AM EDT | devenir" AND "monahan" AND "loan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:27 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:37 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:46 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:11:57 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo" AND "crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:12:04 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| 00002402 | View | Document | Kroells, Christine | 5/31/2016 11:12:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:12:26 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| 00053016 | View | Document | Kroells, Christine | 5/31/2016 11:12:32 AM EDT | |
| 00053020 | View | Document | Kroells, Christine | 5/31/2016 11:12:57 AM EDT | |
| 00053024 | View | Document | Kroells, Christine | 5/31/2016 11:12:59 AM EDT | |
| 00053031 | View | Document | Kroells, Christine | 5/31/2016 11:13:04 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:13:09 AM EDT | |
| 00053039 | View | Document | Kroells, Christine | 5/31/2016 11:13:31 AM EDT | |
| 00053040 | View | Document | Kroells, Christine | 5/31/2016 11:13:36 AM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:13:42 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:14:12 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:14:25 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:14:30 AM EDT | |
| 00053069 | View | Document | Kroells, Christine | 5/31/2016 11:14:31 AM EDT | |
| 00064054 | View | Document | Kroells, Christine | 5/31/2016 11:14:36 AM EDT | |
| 00064581 | View | Document | Kroells, Christine | 5/31/2016 11:14:46 AM EDT | |
| 00064580 | View | Document | Kroells, Christine | 5/31/2016 11:14:52 AM EDT | |
| 00064581 | View | Document | Kroells, Christine | 5/31/2016 11:15:03 AM EDT | |
| 00064592 | View | Document | Kroells, Christine | 5/31/2016 11:15:08 AM EDT | |
| 00065417 | View | Document | Kroells, Christine | 5/31/2016 11:15:10 AM EDT | |
| 00065531 | View | Document | Kroells, Christine | 5/31/2016 11:15:11 AM EDT | |
| 00065571 | View | Document | Kroells, Christine | 5/31/2016 11:15:19 AM EDT | |
| 00065629 | View | Document | Kroells, Christine | 5/31/2016 11:15:20 AM EDT | |
| 00067863 | View | Document | Kroells, Christine | 5/31/2016 11:15:22 AM EDT | |
| 00067899 | View | Document | Kroells, Christine | 5/31/2016 11:15:24 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:15:26 AM EDT | |
| 00086780 | View | Document | Kroells, Christine | 5/31/2016 11:15:27 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:15:29 AM EDT | |
| 00086780 | View | Document | Kroells, Christine | 5/31/2016 11:16:05 AM EDT | |
| 00098538 | View | Document | Kroells, Christine | 5/31/2016 11:16:06 AM EDT | |
| 00107667 | View | Document | Kroells, Christine | 5/31/2016 11:16:08 AM EDT | |
| 00107740 | View | Document | Kroells, Christine | 5/31/2016 11:16:10 AM EDT | |
| 00107819 | View | Document | Kroells, Christine | 5/31/2016 11:16:11 AM EDT | |
| 00111294 | View | Document | Kroells, Christine | 5/31/2016 11:16:13 AM EDT | |
| 00122706 | View | Document | Kroells, Christine | 5/31/2016 11:16:14 AM EDT | |
| 00142162 | View | Document | Kroells, Christine | 5/31/2016 11:16:16 AM EDT | |
| 00142258 | View | Document | Kroells, Christine | 5/31/2016 11:16:17 AM EDT | |
| 00142472 | View | Document | Kroells, Christine | 5/31/2016 11:16:18 AM EDT | |
| 00171923 | View | Document | Kroells, Christine | 5/31/2016 11:16:21 AM EDT | |
| 00187984 | View | Document | Kroells, Christine | 5/31/2016 11:16:24 AM EDT | |
| 00188079 | View | Document | Kroells, Christine | 5/31/2016 11:16:30 AM EDT | |
| 00273076 | View | Document | Kroells, Christine | 5/31/2016 11:16:32 AM EDT | |
| 00273728 | View | Document | Kroells, Christine | 5/31/2016 11:16:45 AM EDT | |
| 00277959 | View | Document | Kroells, Christine | 5/31/2016 11:16:47 AM EDT | |
| 00278612 | View | Document | Kroells, Christine | 5/31/2016 11:16:49 AM EDT | |
| 00282086 | View | Document | Kroells, Christine | 5/31/2016 11:16:50 AM EDT | |
| 00293684 | View | Document | Kroells, Christine | 5/31/2016 11:16:53 AM EDT | |
| 00294787 | View | Document | Kroells, Christine | 5/31/2016 11:16:54 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00298077 | View | Document | Kroells, Christine | 5/31/2016 11:16:56 AM EDT | |
| 00298575 | View | Document | Kroells, Christine | 5/31/2016 11:16:57 AM EDT | |
| 00298671 | View | Document | Kroells, Christine | 5/31/2016 11:16:58 AM EDT | |
| 00307420 | View | Document | Kroells, Christine | 5/31/2016 11:17:00 AM EDT | |
| 00307505 | View | Document | Kroells, Christine | 5/31/2016 11:17:02 AM EDT | |
| 00312394 | View | Document | Kroells, Christine | 5/31/2016 11:17:04 AM EDT | |
| 00312981 | View | Document | Kroells, Christine | 5/31/2016 11:17:05 AM EDT | |
| 00313001 | View | Document | Kroells, Christine | 5/31/2016 11:17:06 AM EDT | |
| 00318870 | View | Document | Kroells, Christine | 5/31/2016 11:17:07 AM EDT | |
| 00319192 | View | Document | Kroells, Christine | 5/31/2016 11:17:08 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:09 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:10 AM EDT | |
| 00319200 | View | Document | Kroells, Christine | 5/31/2016 11:17:16 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:38 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:42 AM EDT | |
| 00319195 | View | Document | Kroells, Christine | 5/31/2016 11:17:47 AM EDT | |
| 00319196 | View | Document | Kroells, Christine | 5/31/2016 11:17:55 AM EDT | |
| 00319201 | View | Document | Kroells, Christine | 5/31/2016 11:17:57 AM EDT | |
| 00319356 | View | Document | Kroells, Christine | 5/31/2016 11:17:59 AM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/31/2016 11:18:00 AM EDT | |
| 00320915 | View | Document | Kroells, Christine | 5/31/2016 11:18:01 AM EDT | |
| 00320945 | View | Document | Kroells, Christine | 5/31/2016 11:18:04 AM EDT | |
| 00324825 | View | Document | Kroells, Christine | 5/31/2016 11:18:05 AM EDT | |
| 00324851 | View | Document | Kroells, Christine | 5/31/2016 11:18:07 AM EDT | |
| 00324865 | View | Document | Kroells, Christine | 5/31/2016 11:18:09 AM EDT | |
| 00333653 | View | Document | Kroells, Christine | 5/31/2016 11:18:10 AM EDT | |
| 00333653 | Print | Document | Kroells, Christine | 5/31/2016 11:19:47 AM EDT | |
| 00333662 | View | Document | Kroells, Christine | 5/31/2016 11:19:53 AM EDT | |
| 00349076 | View | Document | Kroells, Christine | 5/31/2016 11:19:56 AM EDT | |
| 00353747 | View | Document | Kroells, Christine | 5/31/2016 11:19:58 AM EDT | |
| 00361439 | View | Document | Kroells, Christine | 5/31/2016 11:20:01 AM EDT | |
| 00361552 | View | Document | Kroells, Christine | 5/31/2016 11:20:03 AM EDT | |
| 00381148 | View | Document | Kroells, Christine | 5/31/2016 11:20:06 AM EDT | |
| 00381174 | View | Document | Kroells, Christine | 5/31/2016 11:20:08 AM EDT | |
| 00390229 | View | Document | Kroells, Christine | 5/31/2016 11:20:10 AM EDT | |
| 00390715 | View | Document | Kroells, Christine | 5/31/2016 11:20:13 AM EDT | |
| 00392984 | View | Document | Kroells, Christine | 5/31/2016 11:20:15 AM EDT | |
| 00393397 | View | Document | Kroells, Christine | 5/31/2016 11:20:17 AM EDT | |
| 00393505 | View | Document | Kroells, Christine | 5/31/2016 11:20:19 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00402003 | View | Document | Kroells, Christine | 5/31/2016 11:20:21 AM EDT | |
| 00406135 | View | Document | Kroells, Christine | 5/31/2016 11:20:23 AM EDT | |
| 00406319 | View | Document | Kroells, Christine | 5/31/2016 11:20:25 AM EDT | |
| 00407030 | View | Document | Kroells, Christine | 5/31/2016 11:20:26 AM EDT | |
| 00417775 | View | Document | Kroells, Christine | 5/31/2016 11:20:29 AM EDT | |
| 00428023 | View | Document | Kroells, Christine | 5/31/2016 11:20:32 AM EDT | |
| 00439787 | View | Document | Kroells, Christine | 5/31/2016 11:20:34 AM EDT | |
| 00439936 | View | Document | Kroells, Christine | 5/31/2016 11:20:37 AM EDT | |
| 00440291 | View | Document | Kroells, Christine | 5/31/2016 11:20:39 AM EDT | |
| 00445892 | View | Document | Kroells, Christine | 5/31/2016 11:20:42 AM EDT | |
| 00445948 | View | Document | Kroells, Christine | 5/31/2016 11:20:44 AM EDT | |
| 00447481 | View | Document | Kroells, Christine | 5/31/2016 11:20:47 AM EDT | |
| 00447673 | View | Document | Kroells, Christine | 5/31/2016 11:20:49 AM EDT | |
| 00450125 | View | Document | Kroells, Christine | 5/31/2016 11:20:51 AM EDT | |
| 00454529 | View | Document | Kroells, Christine | 5/31/2016 11:21:03 AM EDT | |
| 00456295 | View | Document | Kroells, Christine | 5/31/2016 11:21:13 AM EDT | |
| 00464848 | View | Document | Kroells, Christine | 5/31/2016 11:21:16 AM EDT | |
| 00464921 | View | Document | Kroells, Christine | 5/31/2016 11:21:18 AM EDT | |
| 00469352 | View | Document | Kroells, Christine | 5/31/2016 11:21:22 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:21:27 AM EDT | |
| 00053035 | Print | Document | Kroells, Christine | 5/31/2016 11:21:39 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:21:45 AM EDT | |
| 00076770 | Print | Document | Kroells, Christine | 5/31/2016 11:21:53 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:05 AM EDT | ed" AND "sell" AND "shares" AND "warrants" AND "apollo |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:20 AM EDT | 2012" AND "settlement" AND "scio |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:36 AM EDT | 2012" AND "settlement" AND "scio" AND "focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:22:50 AM EDT | 2012" AND "settlement" AND "scio" AND "focus" AND "BOD |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 11:22:55 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:23:22 AM EDT | 2012" AND "settlement" AND "scio" AND "focus" AND "BOD |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:26:31 AM EDT | apollo" AND "scio" AND "settlement" AND "discussions |
| 00052950 | View | Document | Kroells, Christine | 5/31/2016 11:26:36 AM EDT | |
| 00052955 | View | Document | Kroells, Christine | 5/31/2016 11:27:31 AM EDT | |
| 00052960 | View | Document | Kroells, Christine | 5/31/2016 11:27:48 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00052965 | View | Document | Kroells, Christine | 5/31/2016 11:27:51 AM EDT | |
| 00052971 | View | Document | Kroells, Christine | 5/31/2016 11:27:55 AM EDT | |
| 00052977 | View | Document | Kroells, Christine | 5/31/2016 11:27:57 AM EDT | |
| 00052992 | View | Document | Kroells, Christine | 5/31/2016 11:27:58 AM EDT | |
| 00053002 | View | Document | Kroells, Christine | 5/31/2016 11:28:12 AM EDT | |
| 00053012 | View | Document | Kroells, Christine | 5/31/2016 11:28:22 AM EDT | |
| 00053016 | View | Document | Kroells, Christine | 5/31/2016 11:28:28 AM EDT | |
| 00053020 | View | Document | Kroells, Christine | 5/31/2016 11:28:32 AM EDT | |
| 00053024 | View | Document | Kroells, Christine | 5/31/2016 11:28:34 AM EDT | |
| 00053031 | View | Document | Kroells, Christine | 5/31/2016 11:28:41 AM EDT | |
| 00053035 | View | Document | Kroells, Christine | 5/31/2016 11:28:45 AM EDT | |
| 00053050 | View | Document | Kroells, Christine | 5/31/2016 11:28:47 AM EDT | |
| 00053069 | View | Document | Kroells, Christine | 5/31/2016 11:28:52 AM EDT | |
| 00076649 | View | Document | Kroells, Christine | 5/31/2016 11:28:54 AM EDT | |
| 00076770 | View | Document | Kroells, Christine | 5/31/2016 11:28:58 AM EDT | |
| 00152194 | View | Document | Kroells, Christine | 5/31/2016 11:29:02 AM EDT | |
| 00152221 | View | Document | Kroells, Christine | 5/31/2016 11:29:05 AM EDT | |
| 00152259 | View | Document | Kroells, Christine | 5/31/2016 11:29:07 AM EDT | |
| 00152936 | View | Document | Kroells, Christine | 5/31/2016 11:29:08 AM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 11:29:09 AM EDT | |
| 00210562 | View | Document | Kroells, Christine | 5/31/2016 11:29:12 AM EDT | |
| 00212319 | View | Document | Kroells, Christine | 5/31/2016 11:29:14 AM EDT | |
| 00241293 | View | Document | Kroells, Christine | 5/31/2016 11:29:18 AM EDT | |
| 00320833 | View | Document | Kroells, Christine | 5/31/2016 11:29:19 AM EDT | |
| 00337639 | View | Document | Kroells, Christine | 5/31/2016 11:29:21 AM EDT | |
| 00339832 | View | Document | Kroells, Christine | 5/31/2016 11:29:23 AM EDT | |
| 00340061 | View | Document | Kroells, Christine | 5/31/2016 11:29:30 AM EDT | |
| 00353747 | View | Document | Kroells, Christine | 5/31/2016 11:29:32 AM EDT | |
| 00434069 | View | Document | Kroells, Christine | 5/31/2016 11:29:34 AM EDT | |
| 00454448 | View | Document | Kroells, Christine | 5/31/2016 11:29:36 AM EDT | |
| 00454529 | View | Document | Kroells, Christine | 5/31/2016 11:29:41 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:00 AM EDT | apollo" AND "scio" AND "settlement" AND "discussions |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:31 AM EDT | ed" AND "settlement" AND "lawsuit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 11:30:35 AM EDT | ed" AND "settlement" AND "lawsuit |
| 00048682 | View | Document | Kroells, Christine | 5/31/2016 11:30:52 AM EDT | |
| 00448096 | View | Document | Kroells, Christine | 5/31/2016 11:31:26 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00448099 | View | Document | Kroells, Christine | 5/31/2016 11:31:32 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:31:34 AM EDT | |
| 00448104 | View | Document | Kroells, Christine | 5/31/2016 11:31:56 AM EDT | |
| 00448102 | View | Document | Kroells, Christine | 5/31/2016 11:32:03 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:32:07 AM EDT | |
| 00048753 | View | Document | Kroells, Christine | 5/31/2016 11:32:56 AM EDT | |
| 00048754 | View | Document | Kroells, Christine | 5/31/2016 11:33:02 AM EDT | |
| 00048754 | Print | Document | Kroells, Christine | 5/31/2016 11:33:18 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:23 AM EDT | |
| 00048751 | Print | Document | Kroells, Christine | 5/31/2016 11:33:33 AM EDT | |
| 00048751 | View | Document | Kroells, Christine | 5/31/2016 11:33:57 AM EDT | |
| 00050029 | View | Document | Kroells, Christine | 5/31/2016 11:34:01 AM EDT | |
| 00353962 | View | Document | Kroells, Christine | 5/31/2016 11:34:11 AM EDT | |
| 00050395 | View | Document | Kroells, Christine | 5/31/2016 11:34:14 AM EDT | |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 11:34:15 AM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 11:34:55 AM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 11:35:07 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:22 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:35:27 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:35:30 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:35:36 AM EDT | |
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:36:05 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:36:20 AM EDT | |
| 00051875 | Print | Document | Kroells, Christine | 5/31/2016 11:36:40 AM EDT | |
| 00051878 | View | Document | Kroells, Christine | 5/31/2016 11:36:45 AM EDT | |
| 00051878 | Print | Document | Kroells, Christine | 5/31/2016 11:36:55 AM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 11:37:09 AM EDT | |
| 00355531 | View | Document | Kroells, Christine | 5/31/2016 11:38:38 AM EDT | |
| 00355559 | View | Document | Kroells, Christine | 5/31/2016 11:38:40 AM EDT | |
| 00355583 | View | Document | Kroells, Christine | 5/31/2016 11:38:41 AM EDT | |
| 00355621 | View | Document | Kroells, Christine | 5/31/2016 11:38:43 AM EDT | |
| 00355661 | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |
| 00355694 | View | Document | Kroells, Christine | 5/31/2016 11:38:44 AM EDT | |
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:46 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:38:47 AM EDT | |
| 00052193 | View | Document | Kroells, Christine | 5/31/2016 11:38:48 AM EDT | |
| 00052195 | View | Document | Kroells, Christine | 5/31/2016 11:41:07 AM EDT | |
| 00449985 | View | Document | Kroells, Christine | 5/31/2016 11:41:10 AM EDT | |
| 00449989 | View | Document | Kroells, Christine | 5/31/2016 11:41:13 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00449991 | View | Document | Kroells, Christine | 5/31/2016 11:41:16 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:41:18 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:43:17 AM EDT | |
| 00037531 | View | Document | Kroells, Christine | 5/31/2016 11:44:28 AM EDT | |
| 00037532 | View | Document | Kroells, Christine | 5/31/2016 11:44:33 AM EDT | |
| 00037529 | View | Document | Kroells, Christine | 5/31/2016 11:45:27 AM EDT | |
| 00037529 | Print | Document | Kroells, Christine | 5/31/2016 11:45:46 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:45:51 AM EDT | |
| 00037527 | Print | Document | Kroells, Christine | 5/31/2016 11:45:59 AM EDT | |
| 00037527 | View | Document | Kroells, Christine | 5/31/2016 11:46:07 AM EDT | |
| 00071033 | View | Document | Kroells, Christine | 5/31/2016 11:46:26 AM EDT | |
| 00074488 | View | Document | Kroells, Christine | 5/31/2016 11:46:55 AM EDT | |
| 00074659 | View | Document | Kroells, Christine | 5/31/2016 11:46:56 AM EDT | |
| 00361156 | View | Document | Kroells, Christine | 5/31/2016 11:46:59 AM EDT | |
| 00361156 | Print | Document | Kroells, Christine | 5/31/2016 11:48:19 AM EDT | |
| 00453937 | View | Document | Kroells, Christine | 5/31/2016 11:48:24 AM EDT | |
| 00077895 | View | Document | Kroells, Christine | 5/31/2016 11:48:26 AM EDT | |
| 00076441 | View | Document | Kroells, Christine | 5/31/2016 11:48:30 AM EDT | |
| 00076647 | View | Document | Kroells, Christine | 5/31/2016 11:48:32 AM EDT | |
| 00076651 | View | Document | Kroells, Christine | 5/31/2016 11:49:11 AM EDT | |
| 00076653 | View | Document | Kroells, Christine | 5/31/2016 11:49:55 AM EDT | |
| 00076655 | View | Document | Kroells, Christine | 5/31/2016 11:50:22 AM EDT | |
| 00076658 | View | Document | Kroells, Christine | 5/31/2016 11:50:55 AM EDT | |
| 00076664 | View | Document | Kroells, Christine | 5/31/2016 11:51:33 AM EDT | |
| 00076669 | View | Document | Kroells, Christine | 5/31/2016 11:51:48 AM EDT | |
| 00076672 | View | Document | Kroells, Christine | 5/31/2016 11:51:58 AM EDT | |
| 00076675 | View | Document | Kroells, Christine | 5/31/2016 11:52:05 AM EDT | |
| 00076681 | View | Document | Kroells, Christine | 5/31/2016 11:52:10 AM EDT | |
| 00076684 | View | Document | Kroells, Christine | 5/31/2016 11:52:23 AM EDT | |
| 00076691 | View | Document | Kroells, Christine | 5/31/2016 11:53:00 AM EDT | |
| 00076694 | View | Document | Kroells, Christine | 5/31/2016 11:53:12 AM EDT | |
| 00076698 | View | Document | Kroells, Christine | 5/31/2016 11:53:47 AM EDT | |
| 00076722 | View | Document | Kroells, Christine | 5/31/2016 11:54:04 AM EDT | |
| 00454446 | View | Document | Kroells, Christine | 5/31/2016 11:54:31 AM EDT | |
| 00454450 | View | Document | Kroells, Christine | 5/31/2016 11:54:34 AM EDT | |
| 00454452 | View | Document | Kroells, Christine | 5/31/2016 11:54:37 AM EDT | |
| 00454458 | View | Document | Kroells, Christine | 5/31/2016 11:54:39 AM EDT | |
| 00454462 | View | Document | Kroells, Christine | 5/31/2016 11:54:42 AM EDT | |
| 00454465 | View | Document | Kroells, Christine | 5/31/2016 11:54:44 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00454473 | View | Document | Kroells, Christine | 5/31/2016 11:54:46 AM EDT | |
| 00454480 | View | Document | Kroells, Christine | 5/31/2016 11:54:48 AM EDT | |
| 00454483 | View | Document | Kroells, Christine | 5/31/2016 11:54:51 AM EDT | |
| 00454487 | View | Document | Kroells, Christine | 5/31/2016 11:54:53 AM EDT | |
| 00454513 | View | Document | Kroells, Christine | 5/31/2016 11:54:55 AM EDT | |
| 00076749 | View | Document | Kroells, Christine | 5/31/2016 11:54:57 AM EDT | |
| 00454522 | View | Document | Kroells, Christine | 5/31/2016 11:55:04 AM EDT | |
| 00076919 | View | Document | Kroells, Christine | 5/31/2016 11:55:06 AM EDT | |
| 00076939 | View | Document | Kroells, Christine | 5/31/2016 11:55:09 AM EDT | |
| 00077005 | View | Document | Kroells, Christine | 5/31/2016 11:55:15 AM EDT | |
| 00077020 | View | Document | Kroells, Christine | 5/31/2016 11:55:29 AM EDT | |
| 00077099 | View | Document | Kroells, Christine | 5/31/2016 11:55:40 AM EDT | |
| 00077106 | View | Document | Kroells, Christine | 5/31/2016 11:55:49 AM EDT | |
| 00077114 | View | Document | Kroells, Christine | 5/31/2016 11:55:51 AM EDT | |
| 00077120 | View | Document | Kroells, Christine | 5/31/2016 11:55:56 AM EDT | |
| 00077126 | View | Document | Kroells, Christine | 5/31/2016 11:56:01 AM EDT | |
| 00077175 | View | Document | Kroells, Christine | 5/31/2016 11:56:06 AM EDT | |
| 00077182 | View | Document | Kroells, Christine | 5/31/2016 11:56:27 AM EDT | |
| 00077187 | View | Document | Kroells, Christine | 5/31/2016 11:56:33 AM EDT | |
| 00077193 | View | Document | Kroells, Christine | 5/31/2016 11:56:38 AM EDT | |
| 00077200 | View | Document | Kroells, Christine | 5/31/2016 11:56:54 AM EDT | |
| 00077207 | View | Document | Kroells, Christine | 5/31/2016 11:56:56 AM EDT | |
| 00077214 | View | Document | Kroells, Christine | 5/31/2016 11:57:00 AM EDT | |
| 00077221 | View | Document | Kroells, Christine | 5/31/2016 11:57:02 AM EDT | |
| 00454697 | View | Document | Kroells, Christine | 5/31/2016 11:57:05 AM EDT | |
| 00081295 | View | Document | Kroells, Christine | 5/31/2016 11:57:07 AM EDT | |
| 00081317 | View | Document | Kroells, Christine | 5/31/2016 11:58:15 AM EDT | |
| 00081319 | View | Document | Kroells, Christine | 5/31/2016 11:58:30 AM EDT | |
| 00455429 | View | Document | Kroells, Christine | 5/31/2016 11:58:37 AM EDT | |
| 00455431 | View | Document | Kroells, Christine | 5/31/2016 11:58:40 AM EDT | |
| 00455433 | View | Document | Kroells, Christine | 5/31/2016 11:58:42 AM EDT | |
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:58:45 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:58:48 AM EDT | |
| 00455435 | View | Document | Kroells, Christine | 5/31/2016 11:59:16 AM EDT | |
| 00455435 | Print | Document | Kroells, Christine | 5/31/2016 11:59:25 AM EDT | |
| 00081325 | View | Document | Kroells, Christine | 5/31/2016 11:59:28 AM EDT | |
| 00081325 | Print | Document | Kroells, Christine | 5/31/2016 11:59:36 AM EDT | |
| 00081366 | View | Document | Kroells, Christine | 5/31/2016 11:59:40 AM EDT | |
| 00455452 | View | Document | Kroells, Christine | 5/31/2016 12:00:07 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00455454 | View | Document | Kroells, Christine | 5/31/2016 12:00:10 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:14 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:00:17 PM EDT | |
| 00095501 | View | Document | Kroells, Christine | 5/31/2016 12:00:40 PM EDT | |
| 00095501 | Print | Document | Kroells, Christine | 5/31/2016 12:01:29 PM EDT | |
| 00127880 | View | Document | Kroells, Christine | 5/31/2016 12:01:32 PM EDT | |
| 00128041 | View | Document | Kroells, Christine | 5/31/2016 12:01:35 PM EDT | |
| 00081602 | View | Document | Kroells, Christine | 5/31/2016 12:01:37 PM EDT | |
| 00364692 | View | Document | Kroells, Christine | 5/31/2016 12:01:42 PM EDT | |
| 00455518 | View | Document | Kroells, Christine | 5/31/2016 12:01:45 PM EDT | |
| 00455547 | View | Document | Kroells, Christine | 5/31/2016 12:01:47 PM EDT | |
| 00083203 | View | Document | Kroells, Christine | 5/31/2016 12:01:50 PM EDT | |
| 00083317 | View | Document | Kroells, Christine | 5/31/2016 12:01:53 PM EDT | |
| 00456628 | View | Document | Kroells, Christine | 5/31/2016 12:01:55 PM EDT | |
| 00144630 | View | Document | Kroells, Christine | 5/31/2016 12:01:58 PM EDT | |
| 00144997 | View | Document | Kroells, Christine | 5/31/2016 12:02:01 PM EDT | |
| 00092882 | View | Document | Kroells, Christine | 5/31/2016 12:02:03 PM EDT | |
| 00366247 | View | Document | Kroells, Christine | 5/31/2016 12:02:06 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:02:08 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:02:40 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:02:55 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:04:16 PM EDT | |
| 00095003 | Print | Document | Kroells, Christine | 5/31/2016 12:04:26 PM EDT | |
| 00095004 | View | Document | Kroells, Christine | 5/31/2016 12:04:34 PM EDT | |
| 00095004 | Print | Document | Kroells, Christine | 5/31/2016 12:04:43 PM EDT | |
| 00095006 | View | Document | Kroells, Christine | 5/31/2016 12:04:53 PM EDT | |
| 00095006 | Print | Document | Kroells, Christine | 5/31/2016 12:05:02 PM EDT | |
| 00095003 | View | Document | Kroells, Christine | 5/31/2016 12:05:05 PM EDT | |
| 00095037 | View | Document | Kroells, Christine | 5/31/2016 12:05:11 PM EDT | |
| 00096025 | View | Document | Kroells, Christine | 5/31/2016 12:06:13 PM EDT | |
| 00111540 | View | Document | Kroells, Christine | 5/31/2016 12:06:17 PM EDT | |
| 00465100 | View | Document | Kroells, Christine | 5/31/2016 12:06:38 PM EDT | |
| 00124546 | View | Document | Kroells, Christine | 5/31/2016 12:06:49 PM EDT | |
| 00470439 | View | Document | Kroells, Christine | 5/31/2016 12:06:56 PM EDT | |
| 00125241 | View | Document | Kroells, Christine | 5/31/2016 12:06:59 PM EDT | |
| 00125815 | View | Document | Kroells, Christine | 5/31/2016 12:07:08 PM EDT | |
| 00125828 | View | Document | Kroells, Christine | 5/31/2016 12:07:24 PM EDT | |
| 00125839 | View | Document | Kroells, Christine | 5/31/2016 12:07:28 PM EDT | |
| 00125858 | View | Document | Kroells, Christine | 5/31/2016 12:07:39 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:42 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:07:48 PM EDT | |
| 00126374 | View | Document | Kroells, Christine | 5/31/2016 12:07:53 PM EDT | |
| 00127772 | View | Document | Kroells, Christine | 5/31/2016 12:08:00 PM EDT | |
| 00127921 | View | Document | Kroells, Christine | 5/31/2016 12:08:06 PM EDT | |
| 00127925 | View | Document | Kroells, Christine | 5/31/2016 12:08:15 PM EDT | |
| 00127929 | View | Document | Kroells, Christine | 5/31/2016 12:08:45 PM EDT | |
| 00128004 | View | Document | Kroells, Christine | 5/31/2016 12:08:49 PM EDT | |
| 00128285 | View | Document | Kroells, Christine | 5/31/2016 12:08:52 PM EDT | |
| 00128288 | View | Document | Kroells, Christine | 5/31/2016 12:08:56 PM EDT | |
| 00128293 | View | Document | Kroells, Christine | 5/31/2016 12:09:02 PM EDT | |
| 00128328 | View | Document | Kroells, Christine | 5/31/2016 12:09:05 PM EDT | |
| 00128374 | View | Document | Kroells, Christine | 5/31/2016 12:09:07 PM EDT | |
| 00128379 | View | Document | Kroells, Christine | 5/31/2016 12:09:09 PM EDT | |
| 00470622 | View | Document | Kroells, Christine | 5/31/2016 12:09:10 PM EDT | |
| 00470625 | View | Document | Kroells, Christine | 5/31/2016 12:09:13 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:25 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:28 PM EDT | |
| 00470629 | View | Document | Kroells, Christine | 5/31/2016 12:09:52 PM EDT | |
| 00129691 | View | Document | Kroells, Christine | 5/31/2016 12:09:57 PM EDT | |
| 00129693 | View | Document | Kroells, Christine | 5/31/2016 12:09:59 PM EDT | |
| 00129707 | View | Document | Kroells, Christine | 5/31/2016 12:10:05 PM EDT | |
| 00129724 | View | Document | Kroells, Christine | 5/31/2016 12:10:09 PM EDT | |
| 00129726 | View | Document | Kroells, Christine | 5/31/2016 12:10:15 PM EDT | |
| 00129728 | View | Document | Kroells, Christine | 5/31/2016 12:10:19 PM EDT | |
| 00470958 | View | Document | Kroells, Christine | 5/31/2016 12:10:23 PM EDT | |
| 00470960 | View | Document | Kroells, Christine | 5/31/2016 12:10:26 PM EDT | |
| 00470962 | View | Document | Kroells, Christine | 5/31/2016 12:10:28 PM EDT | |
| 00470964 | View | Document | Kroells, Christine | 5/31/2016 12:10:33 PM EDT | |
| 00470966 | View | Document | Kroells, Christine | 5/31/2016 12:10:35 PM EDT | |
| 00470968 | View | Document | Kroells, Christine | 5/31/2016 12:10:39 PM EDT | |
| 00470970 | View | Document | Kroells, Christine | 5/31/2016 12:10:42 PM EDT | |
| 00470972 | View | Document | Kroells, Christine | 5/31/2016 12:10:44 PM EDT | |
| 00130779 | View | Document | Kroells, Christine | 5/31/2016 12:10:46 PM EDT | |
| 00130787 | View | Document | Kroells, Christine | 5/31/2016 12:10:52 PM EDT | |
| 00130790 | View | Document | Kroells, Christine | 5/31/2016 12:10:56 PM EDT | |
| 00130794 | View | Document | Kroells, Christine | 5/31/2016 12:10:58 PM EDT | |
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:01 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:04 PM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00130798 | View | Document | Kroells, Christine | 5/31/2016 12:11:11 PM EDT | |
| 00136916 | View | Document | Kroells, Christine | 5/31/2016 12:11:14 PM EDT | |
| 00136996 | View | Document | Kroells, Christine | 5/31/2016 12:12:09 PM EDT | |
| 00137012 | View | Document | Kroells, Christine | 5/31/2016 12:12:23 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:29 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:33 PM EDT | |
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:12:38 PM EDT | |
| 00155933 | View | Document | Kroells, Christine | 5/31/2016 12:12:41 PM EDT | |
| 00370287 | View | Document | Kroells, Christine | 5/31/2016 12:12:43 PM EDT | |
| 00177790 | View | Document | Kroells, Christine | 5/31/2016 12:12:46 PM EDT | |
| 00178016 | View | Document | Kroells, Christine | 5/31/2016 12:12:48 PM EDT | |
| 00178467 | View | Document | Kroells, Christine | 5/31/2016 12:12:51 PM EDT | |
| 00178241 | View | Document | Kroells, Christine | 5/31/2016 12:12:53 PM EDT | |
| 00370840 | View | Document | Kroells, Christine | 5/31/2016 12:12:55 PM EDT | |
| 00190855 | View | Document | Kroells, Christine | 5/31/2016 12:12:58 PM EDT | |
| 00204490 | View | Document | Kroells, Christine | 5/31/2016 12:13:09 PM EDT | |
| 00204592 | View | Document | Kroells, Christine | 5/31/2016 12:13:11 PM EDT | |
| 00202474 | View | Document | Kroells, Christine | 5/31/2016 12:13:14 PM EDT | |
| 00253705 | View | Document | Kroells, Christine | 5/31/2016 12:13:17 PM EDT | |
| 00257241 | View | Document | Kroells, Christine | 5/31/2016 12:13:20 PM EDT | |
| 00257394 | View | Document | Kroells, Christine | 5/31/2016 12:13:22 PM EDT | |
| 00214562 | View | Document | Kroells, Christine | 5/31/2016 12:13:24 PM EDT | |
| 00217028 | View | Document | Kroells, Christine | 5/31/2016 12:13:38 PM EDT | |
| 00217116 | View | Document | Kroells, Christine | 5/31/2016 12:13:41 PM EDT | |
| 00253795 | View | Document | Kroells, Christine | 5/31/2016 12:13:43 PM EDT | |
| 00257331 | View | Document | Kroells, Christine | 5/31/2016 12:13:45 PM EDT | |
| 00257484 | View | Document | Kroells, Christine | 5/31/2016 12:13:47 PM EDT | |
| 00247582 | View | Document | Kroells, Christine | 5/31/2016 12:13:50 PM EDT | |
| 00247910 | View | Document | Kroells, Christine | 5/31/2016 12:13:52 PM EDT | |
| 00235776 | View | Document | Kroells, Christine | 5/31/2016 12:13:53 PM EDT | |
| 00234886 | View | Document | Kroells, Christine | 5/31/2016 12:13:56 PM EDT | |
| 00235703 | View | Document | Kroells, Christine | 5/31/2016 12:13:58 PM EDT | |
| 00236177 | View | Document | Kroells, Christine | 5/31/2016 12:14:00 PM EDT | |
| 00251211 | View | Document | Kroells, Christine | 5/31/2016 12:14:02 PM EDT | |
| 00257629 | View | Document | Kroells, Christine | 5/31/2016 12:14:05 PM EDT | |
| 00257649 | View | Document | Kroells, Christine | 5/31/2016 12:14:14 PM EDT | |
| 00258748 | View | Document | Kroells, Christine | 5/31/2016 12:14:18 PM EDT | |
| 00259792 | View | Document | Kroells, Christine | 5/31/2016 12:14:21 PM EDT | |
| 00265801 | View | Document | Kroells, Christine | 5/31/2016 12:14:23 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                      *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00137019 | View | Document | Kroells, Christine | 5/31/2016 12:14:29 PM EDT | |
| 00137019 | Print | Document | Kroells, Christine | 5/31/2016 12:14:37 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:02 PM EDT | ed" AND "settlement" AND "lawsuit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 5/31/2016 12:16:11 PM EDT | bribe |
| 00051832 | View | Document | Kroells, Christine | 5/31/2016 12:16:17 PM EDT | |
| 00051833 | View | Document | Kroells, Christine | 5/31/2016 12:16:23 PM EDT | |
| 00051841 | View | Document | Kroells, Christine | 5/31/2016 12:16:26 PM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 12:16:29 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:16:33 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:16:38 PM EDT | |
| 00069202 | View | Document | Kroells, Christine | 5/31/2016 12:16:42 PM EDT | |
| 00186645 | View | Document | Kroells, Christine | 5/31/2016 12:16:50 PM EDT | |
| 00186688 | View | Document | Kroells, Christine | 5/31/2016 12:16:52 PM EDT | |
| 00275225 | View | Document | Kroells, Christine | 5/31/2016 12:16:55 PM EDT | |
| 00334701 | View | Document | Kroells, Christine | 5/31/2016 12:16:58 PM EDT | |
| 00275225 | View | Document | Kroells, Christine | 5/31/2016 12:17:01 PM EDT | |
| 00186688 | View | Document | Kroells, Christine | 5/31/2016 12:17:04 PM EDT | |
| 00186645 | View | Document | Kroells, Christine | 5/31/2016 12:17:04 PM EDT | |
| 00069202 | View | Document | Kroells, Christine | 5/31/2016 12:17:06 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:17:08 PM EDT | |
| 00052615 | View | Document | Kroells, Christine | 5/31/2016 12:17:48 PM EDT | |
| 00052615 | Print | Document | Kroells, Christine | 5/31/2016 12:18:03 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:18:08 PM EDT | |
| 00052616 | Print | Document | Kroells, Christine | 5/31/2016 12:18:18 PM EDT | |
| 00052616 | View | Document | Kroells, Christine | 5/31/2016 12:18:23 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:18:27 PM EDT | |
| 00051875 | View | Document | Kroells, Christine | 5/31/2016 12:18:33 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:18:36 PM EDT | |
| 00052610 | View | Document | Kroells, Christine | 5/31/2016 12:18:40 PM EDT | |
| 00052610 | Print | Document | Kroells, Christine | 5/31/2016 12:18:59 PM EDT | |
| 00052611 | View | Document | Kroells, Christine | 5/31/2016 12:19:03 PM EDT | |
| 00052611 | Print | Document | Kroells, Christine | 5/31/2016 12:19:12 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:53:19 AM EDT | Maddox" AND "monahan |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 10:53:33 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 10:53:48 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 10:54:08 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 10:54:16 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:24 AM EDT | Maddox" AND "monahan |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:45 AM EDT | Maddox" AND "mike |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:54:56 AM EDT | Maddox" AND "mike |
| 00447099 | View | Document | Kroells, Christine | 6/28/2016 10:55:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:55:29 AM EDT | Maddox" AND "mike |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 10:55:42 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 10:55:52 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 10:55:54 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 10:55:57 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 10:56:00 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 10:56:03 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 10:56:06 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 10:56:17 AM EDT | |
| 00040659 | View | Document | Kroells, Christine | 6/28/2016 10:56:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:27 AM EDT | Maddox" AND "mike |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:37 AM EDT | shenanigans |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:56:59 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:09 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:14 AM EDT | forensic" AND "accounting |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:57:32 AM EDT | forensic |
| 00047558 | View | Document | Kroells, Christine | 6/28/2016 10:57:47 AM EDT | |
| 00048196 | View | Document | Kroells, Christine | 6/28/2016 10:57:54 AM EDT | |
| 00048896 | View | Document | Kroells, Christine | 6/28/2016 10:57:56 AM EDT | |
| 00049540 | View | Document | Kroells, Christine | 6/28/2016 10:57:59 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 10:58:06 AM EDT | forensic |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:02:43 AM EDT | Maddox" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:02:56 AM EDT | Maddox" AND "monahan |
| 00322909 | View | Document | Kroells, Christine | 6/28/2016 11:03:21 AM EDT | |
| 00435551 | View | Document | Kroells, Christine | 6/28/2016 11:08:25 AM EDT | |
| 00435551 | Print | Document | Kroells, Christine | 6/28/2016 11:09:26 AM EDT | |
| 00323330 | View | Document | Kroells, Christine | 6/28/2016 11:09:31 AM EDT | |
| 00435607 | View | Document | Kroells, Christine | 6/28/2016 11:09:36 AM EDT | |
| 00435894 | View | Document | Kroells, Christine | 6/28/2016 11:09:39 AM EDT | |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 11:09:47 AM EDT | |
| 00436043 | View | Document | Kroells, Christine | 6/28/2016 11:09:56 AM EDT | |
| 00436278 | View | Document | Kroells, Christine | 6/28/2016 11:10:05 AM EDT | |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 11:10:23 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 11:10:39 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 11:10:44 AM EDT | |
| 00330504 | View | Document | Kroells, Christine | 6/28/2016 11:10:53 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:10:59 AM EDT | |
| 00437214 | View | Document | Kroells, Christine | 6/28/2016 11:11:05 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 6/28/2016 11:11:13 AM EDT | |
| 00437583 | View | Document | Kroells, Christine | 6/28/2016 11:12:13 AM EDT | |
| 00437709 | View | Document | Kroells, Christine | 6/28/2016 11:12:22 AM EDT | |
| 00437714 | View | Document | Kroells, Christine | 6/28/2016 11:12:33 AM EDT | |
| 00437789 | View | Document | Kroells, Christine | 6/28/2016 11:12:37 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 11:12:41 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 11:13:03 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 11:13:53 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 11:15:03 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 11:15:10 AM EDT | |
| 00336254 | View | Document | Kroells, Christine | 6/28/2016 11:15:14 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 11:15:19 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:15:23 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:15:31 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 11:16:04 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 11:16:15 AM EDT | |
| 00340315 | View | Document | Kroells, Christine | 6/28/2016 11:16:23 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:16:31 AM EDT | Maddox" AND "monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:27 AM EDT | Maddox" AND "mike" AND "problem |
| 00393994 | View | Document | Kroells, Christine | 6/28/2016 11:17:33 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:46 AM EDT | Maddox" AND "mike" AND "problem |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:17:53 AM EDT | Maddox" AND "mike" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:18:01 AM EDT | Maddox" AND "mike" AND "concern |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:18:09 AM EDT | Maddox" AND "mike" AND "help |
| 00390038 | View | Document | Kroells, Christine | 6/28/2016 11:18:15 AM EDT | |
| 00390049 | View | Document | Kroells, Christine | 6/28/2016 11:18:28 AM EDT | |
| 00390080 | View | Document | Kroells, Christine | 6/28/2016 11:18:33 AM EDT | |
| 00390092 | View | Document | Kroells, Christine | 6/28/2016 11:18:37 AM EDT | |
| 00393711 | View | Document | Kroells, Christine | 6/28/2016 11:19:00 AM EDT | |
| 00393730 | View | Document | Kroells, Christine | 6/28/2016 11:19:14 AM EDT | |
| 00399354 | View | Document | Kroells, Christine | 6/28/2016 11:19:40 AM EDT | |
| 00400984 | View | Document | Kroells, Christine | 6/28/2016 11:20:01 AM EDT | |
| 00311924 | View | Document | Kroells, Christine | 6/28/2016 11:22:05 AM EDT | |
| 00196437 | View | Document | Kroells, Christine | 6/28/2016 11:22:40 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00216579 | View | Document | Kroells, Christine | 6/28/2016 11:22:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:23:48 AM EDT | Maddox" AND "mike" AND "help |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:23:57 AM EDT | Maddox" AND "shit |
| 00419932 | View | Document | Kroells, Christine | 6/28/2016 11:24:03 AM EDT | |
| 00419932 | Print | Document | Kroells, Christine | 6/28/2016 11:25:05 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:13 AM EDT | Maddox" AND "shit |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:20 AM EDT | Maddox" AND "crap |
| 00275369 | View | Document | Kroells, Christine | 6/28/2016 11:25:26 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:25:54 AM EDT | Maddox" AND "crap |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:26:14 AM EDT | Maddox" AND "fuck |
| 00284512 | View | Document | Kroells, Christine | 6/28/2016 11:26:21 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:26:48 AM EDT | Maddox" AND "fuck |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:27:08 AM EDT | Maddox" AND "secret |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:27:27 AM EDT | Maddox" AND "dumb |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:28:17 AM EDT | Maddox |
| 00320644 | View | Document | Kroells, Christine | 6/28/2016 11:28:42 AM EDT | |
| 00434555 | View | Document | Kroells, Christine | 6/28/2016 11:28:57 AM EDT | |
| 00345131 | View | Document | Kroells, Christine | 6/28/2016 11:29:01 AM EDT | |
| 00322792 | View | Document | Kroells, Christine | 6/28/2016 11:29:04 AM EDT | |
| 00322799 | View | Document | Kroells, Christine | 6/28/2016 11:29:07 AM EDT | |
| 00435529 | View | Document | Kroells, Christine | 6/28/2016 11:29:10 AM EDT | |
| 00322909 | View | Document | Kroells, Christine | 6/28/2016 11:29:12 AM EDT | |
| 00435551 | View | Document | Kroells, Christine | 6/28/2016 11:29:18 AM EDT | |
| 00323330 | View | Document | Kroells, Christine | 6/28/2016 11:29:21 AM EDT | |
| 00435607 | View | Document | Kroells, Christine | 6/28/2016 11:29:24 AM EDT | |
| 00323899 | View | Document | Kroells, Christine | 6/28/2016 11:29:27 AM EDT | |
| 00323906 | View | Document | Kroells, Christine | 6/28/2016 11:29:30 AM EDT | |
| 00435752 | View | Document | Kroells, Christine | 6/28/2016 11:29:33 AM EDT | |
| 00435894 | View | Document | Kroells, Christine | 6/28/2016 11:29:35 AM EDT | |
| 00324832 | View | Document | Kroells, Christine | 6/28/2016 11:29:40 AM EDT | |
| 00027258 | View | Document | Kroells, Christine | 6/28/2016 11:29:43 AM EDT | |
| 00436043 | View | Document | Kroells, Christine | 6/28/2016 11:29:46 AM EDT | |
| 00027521 | View | Document | Kroells, Christine | 6/28/2016 11:29:51 AM EDT | |
| 00326148 | View | Document | Kroells, Christine | 6/28/2016 11:29:53 AM EDT | |
| 00436278 | View | Document | Kroells, Christine | 6/28/2016 11:29:56 AM EDT | |
| 00436297 | View | Document | Kroells, Christine | 6/28/2016 11:30:01 AM EDT | |
| 00436300 | View | Document | Kroells, Christine | 6/28/2016 11:30:07 AM EDT | |
| 00436303 | View | Document | Kroells, Christine | 6/28/2016 11:30:11 AM EDT | |
| 00330504 | View | Document | Kroells, Christine | 6/28/2016 11:30:15 AM EDT | |

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00330505 | View | Document | Kroells, Christine | 6/28/2016 11:30:23 AM EDT | |
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:30:33 AM EDT | |
| 00330505 | View | Document | Kroells, Christine | 6/28/2016 11:30:40 AM EDT | |
| 00330507 | View | Document | Kroells, Christine | 6/28/2016 11:30:49 AM EDT | |
| 00330509 | View | Document | Kroells, Christine | 6/28/2016 11:30:52 AM EDT | |
| 00437214 | View | Document | Kroells, Christine | 6/28/2016 11:30:56 AM EDT | |
| 00332992 | View | Document | Kroells, Christine | 6/28/2016 11:31:12 AM EDT | |
| 00437583 | View | Document | Kroells, Christine | 6/28/2016 11:31:20 AM EDT | |
| 00437709 | View | Document | Kroells, Christine | 6/28/2016 11:31:28 AM EDT | |
| 00437714 | View | Document | Kroells, Christine | 6/28/2016 11:31:41 AM EDT | |
| 00437789 | View | Document | Kroells, Christine | 6/28/2016 11:31:49 AM EDT | |
| 00335464 | View | Document | Kroells, Christine | 6/28/2016 11:32:00 AM EDT | |
| 00439048 | View | Document | Kroells, Christine | 6/28/2016 11:32:07 AM EDT | |
| 00033252 | View | Document | Kroells, Christine | 6/28/2016 11:32:11 AM EDT | |
| 00033258 | View | Document | Kroells, Christine | 6/28/2016 11:32:18 AM EDT | |
| 00033261 | View | Document | Kroells, Christine | 6/28/2016 11:32:24 AM EDT | |
| 00336254 | View | Document | Kroells, Christine | 6/28/2016 11:32:28 AM EDT | |
| 00439310 | View | Document | Kroells, Christine | 6/28/2016 11:32:31 AM EDT | |
| 00338117 | View | Document | Kroells, Christine | 6/28/2016 11:32:36 AM EDT | |
| 00439874 | View | Document | Kroells, Christine | 6/28/2016 11:32:40 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:32:43 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:32:56 AM EDT | |
| 00440643 | View | Document | Kroells, Christine | 6/28/2016 11:32:59 AM EDT | |
| 00440672 | View | Document | Kroells, Christine | 6/28/2016 11:33:16 AM EDT | |
| 00445222 | View | Document | Kroells, Christine | 6/28/2016 11:37:39 AM EDT | |
| 00339953 | View | Document | Kroells, Christine | 6/28/2016 11:37:42 AM EDT | |
| 00039905 | View | Document | Kroells, Christine | 6/28/2016 11:37:57 AM EDT | |
| 00441797 | View | Document | Kroells, Christine | 6/28/2016 11:38:18 AM EDT | |
| 00340315 | View | Document | Kroells, Christine | 6/28/2016 11:38:24 AM EDT | |
| 00340311 | View | Document | Kroells, Christine | 6/28/2016 11:38:27 AM EDT | |
| 00340329 | View | Document | Kroells, Christine | 6/28/2016 11:38:36 AM EDT | |
| 00039996 | View | Document | Kroells, Christine | 6/28/2016 11:38:41 AM EDT | |
| 00039996 | Print | Document | Kroells, Christine | 6/28/2016 11:39:46 AM EDT | |
| 00039998 | View | Document | Kroells, Christine | 6/28/2016 11:39:48 AM EDT | |
| 00340406 | View | Document | Kroells, Christine | 6/28/2016 11:40:00 AM EDT | |
| 00039998 | View | Document | Kroells, Christine | 6/28/2016 11:40:04 AM EDT | |
| 00340406 | View | Document | Kroells, Christine | 6/28/2016 11:40:14 AM EDT | |
| 00340411 | View | Document | Kroells, Christine | 6/28/2016 11:40:17 AM EDT | |
| 00040659 | View | Document | Kroells, Christine | 6/28/2016 11:40:21 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00342513 | View | Document | Kroells, Christine | 6/28/2016 11:40:26 AM EDT | |
| 00040663 | View | Document | Kroells, Christine | 6/28/2016 11:40:29 AM EDT | |
| 00342660 | View | Document | Kroells, Christine | 6/28/2016 11:40:40 AM EDT | |
| 00343154 | View | Document | Kroells, Christine | 6/28/2016 11:40:44 AM EDT | |
| 00343394 | View | Document | Kroells, Christine | 6/28/2016 11:40:47 AM EDT | |
| 00443281 | View | Document | Kroells, Christine | 6/28/2016 11:41:09 AM EDT | |
| 00041287 | View | Document | Kroells, Christine | 6/28/2016 11:41:16 AM EDT | |
| 00041290 | View | Document | Kroells, Christine | 6/28/2016 11:41:33 AM EDT | |
| 00343519 | View | Document | Kroells, Christine | 6/28/2016 11:41:37 AM EDT | |
| 00443360 | View | Document | Kroells, Christine | 6/28/2016 11:41:43 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:49 AM EDT | Maddox |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:57 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:41:57 AM EDT | wire |
| 00270191 | View | Document | Kroells, Christine | 6/28/2016 11:42:11 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:27 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:27 AM EDT | wire |
| 00270210 | View | Document | Kroells, Christine | 6/28/2016 11:42:34 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:45 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:42:45 AM EDT | wire |
| 00270217 | View | Document | Kroells, Christine | 6/28/2016 11:42:53 AM EDT | |
| 00382924 | View | Document | Kroells, Christine | 6/28/2016 11:42:58 AM EDT | |
| 00270859 | View | Document | Kroells, Christine | 6/28/2016 11:43:20 AM EDT | |
| 00390685 | View | Document | Kroells, Christine | 6/28/2016 11:43:23 AM EDT | |
| 00387358 | View | Document | Kroells, Christine | 6/28/2016 11:43:25 AM EDT | |
| 00271604 | View | Document | Kroells, Christine | 6/28/2016 11:43:27 AM EDT | |
| 00387925 | View | Document | Kroells, Christine | 6/28/2016 11:43:31 AM EDT | |
| 00400064 | View | Document | Kroells, Christine | 6/28/2016 11:43:34 AM EDT | |
| 00388584 | View | Document | Kroells, Christine | 6/28/2016 11:43:37 AM EDT | |
| 00388692 | View | Document | Kroells, Christine | 6/28/2016 11:43:49 AM EDT | |
| 00315424 | View | Document | Kroells, Christine | 6/28/2016 11:43:52 AM EDT | |
| 00315499 | View | Document | Kroells, Christine | 6/28/2016 11:43:54 AM EDT | |
| 00316112 | View | Document | Kroells, Christine | 6/28/2016 11:43:57 AM EDT | |
| 00316136 | View | Document | Kroells, Christine | 6/28/2016 11:44:10 AM EDT | |
| 00389129 | View | Document | Kroells, Christine | 6/28/2016 11:44:11 AM EDT | |
| 00389224 | View | Document | Kroells, Christine | 6/28/2016 11:44:13 AM EDT | |
| 00389233 | View | Document | Kroells, Christine | 6/28/2016 11:44:14 AM EDT | |
| 00389339 | View | Document | Kroells, Christine | 6/28/2016 11:44:17 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:44:23 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:44:23 AM EDT | wire |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00391004 | View | Document | Kroells, Christine | 6/28/2016 11:44:29 AM EDT | |
| 00391047 | View | Document | Kroells, Christine | 6/28/2016 11:44:38 AM EDT | |
| 00391057 | View | Document | Kroells, Christine | 6/28/2016 11:44:44 AM EDT | |
| 00271907 | View | Document | Kroells, Christine | 6/28/2016 11:44:54 AM EDT | |
| 00271960 | View | Document | Kroells, Christine | 6/28/2016 11:44:56 AM EDT | |
| 00392220 | View | Document | Kroells, Christine | 6/28/2016 11:44:58 AM EDT | |
| 00392220 | Print | Document | Kroells, Christine | 6/28/2016 11:46:29 AM EDT | |
| 00392230 | View | Document | Kroells, Christine | 6/28/2016 11:46:38 AM EDT | |
| 00392914 | View | Document | Kroells, Christine | 6/28/2016 11:47:09 AM EDT | |
| 00392914 | Print | Document | Kroells, Christine | 6/28/2016 11:47:36 AM EDT | |
| 00392914 | Print | Document | Kroells, Christine | 6/28/2016 11:47:56 AM EDT | |
| 00392984 | View | Document | Kroells, Christine | 6/28/2016 11:48:03 AM EDT | |
| 00273076 | View | Document | Kroells, Christine | 6/28/2016 11:48:05 AM EDT | |
| 00393397 | View | Document | Kroells, Christine | 6/28/2016 11:48:07 AM EDT | |
| 00393505 | View | Document | Kroells, Christine | 6/28/2016 11:48:08 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:48:14 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:48:14 AM EDT | wire |
| 00394001 | View | Document | Kroells, Christine | 6/28/2016 11:48:19 AM EDT | |
| 00273796 | View | Document | Kroells, Christine | 6/28/2016 11:48:32 AM EDT | |
| 00394239 | View | Document | Kroells, Christine | 6/28/2016 11:48:34 AM EDT | |
| 00394297 | View | Document | Kroells, Christine | 6/28/2016 11:48:50 AM EDT | |
| 00394299 | View | Document | Kroells, Christine | 6/28/2016 11:49:06 AM EDT | |
| 00394325 | View | Document | Kroells, Christine | 6/28/2016 11:49:12 AM EDT | |
| 00394328 | View | Document | Kroells, Christine | 6/28/2016 11:49:17 AM EDT | |
| 00394494 | View | Document | Kroells, Christine | 6/28/2016 11:49:34 AM EDT | |
| 00394655 | View | Document | Kroells, Christine | 6/28/2016 11:49:35 AM EDT | |
| 00397963 | View | Document | Kroells, Christine | 6/28/2016 11:49:40 AM EDT | |
| 00273867 | View | Document | Kroells, Christine | 6/28/2016 11:49:41 AM EDT | |
| 00273871 | View | Document | Kroells, Christine | 6/28/2016 11:50:28 AM EDT | |
| 00395086 | View | Document | Kroells, Christine | 6/28/2016 11:50:37 AM EDT | |
| 00395147 | View | Document | Kroells, Christine | 6/28/2016 11:50:39 AM EDT | |
| 00273905 | View | Document | Kroells, Christine | 6/28/2016 11:50:41 AM EDT | |
| 00273908 | View | Document | Kroells, Christine | 6/28/2016 11:50:44 AM EDT | |
| 00395613 | View | Document | Kroells, Christine | 6/28/2016 11:50:48 AM EDT | |
| 00395661 | View | Document | Kroells, Christine | 6/28/2016 11:50:49 AM EDT | |
| 00395751 | View | Document | Kroells, Christine | 6/28/2016 11:50:51 AM EDT | |
| 00396981 | View | Document | Kroells, Christine | 6/28/2016 11:50:55 AM EDT | |
| 00273920 | View | Document | Kroells, Christine | 6/28/2016 11:50:56 AM EDT | |
| 00434207 | View | Document | Kroells, Christine | 6/28/2016 11:51:03 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00395807 | View | Document | Kroells, Christine | 6/28/2016 11:51:06 AM EDT | |
| 00396517 | View | Document | Kroells, Christine | 6/28/2016 11:51:07 AM EDT | |
| 00275178 | View | Document | Kroells, Christine | 6/28/2016 11:51:09 AM EDT | |
| 00397087 | View | Document | Kroells, Christine | 6/28/2016 11:51:57 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:52:03 AM EDT | |
| 00397090 | View | Document | Kroells, Christine | 6/28/2016 11:52:32 AM EDT | |
| 00397092 | View | Document | Kroells, Christine | 6/28/2016 11:52:40 AM EDT | |
| 00190309 | View | Document | Kroells, Christine | 6/28/2016 11:52:57 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:53:24 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:53:24 AM EDT | wire |
| 00400408 | View | Document | Kroells, Christine | 6/28/2016 11:53:48 AM EDT | |
| 00400406 | View | Document | Kroells, Christine | 6/28/2016 11:53:59 AM EDT | |
| 00400376 | View | Document | Kroells, Christine | 6/28/2016 11:54:02 AM EDT | |
| 00277938 | View | Document | Kroells, Christine | 6/28/2016 11:54:05 AM EDT | |
| 00400270 | View | Document | Kroells, Christine | 6/28/2016 11:54:07 AM EDT | |
| 00400250 | View | Document | Kroells, Christine | 6/28/2016 11:54:08 AM EDT | |
| 00400231 | View | Document | Kroells, Christine | 6/28/2016 11:54:09 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:54:11 AM EDT | |
| 00400022 | View | Document | Kroells, Christine | 6/28/2016 11:54:12 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:54:15 AM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:54:34 AM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 11:54:34 AM EDT | wire |
| 00275178 | View | Document | Kroells, Christine | 6/28/2016 11:54:39 AM EDT | |
| 00397087 | View | Document | Kroells, Christine | 6/28/2016 11:54:47 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:54:51 AM EDT | |
| 00397089 | View | Document | Kroells, Christine | 6/28/2016 11:55:03 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:55:23 AM EDT | |
| 00397088 | View | Document | Kroells, Christine | 6/28/2016 11:55:44 AM EDT | |
| 00397090 | View | Document | Kroells, Christine | 6/28/2016 11:55:49 AM EDT | |
| 00397092 | View | Document | Kroells, Christine | 6/28/2016 11:55:51 AM EDT | |
| 00397093 | View | Document | Kroells, Christine | 6/28/2016 11:55:53 AM EDT | |
| 00397089 | View | Document | Kroells, Christine | 6/28/2016 11:56:02 AM EDT | |
| 00275487 | View | Document | Kroells, Christine | 6/28/2016 11:56:05 AM EDT | |
| 00398239 | View | Document | Kroells, Christine | 6/28/2016 11:56:21 AM EDT | |
| 00399961 | View | Document | Kroells, Christine | 6/28/2016 11:56:56 AM EDT | |
| 00400022 | View | Document | Kroells, Christine | 6/28/2016 11:57:09 AM EDT | |
| 00277904 | View | Document | Kroells, Christine | 6/28/2016 11:57:12 AM EDT | |
| 00400231 | View | Document | Kroells, Christine | 6/28/2016 11:57:33 AM EDT | |
| 00400250 | View | Document | Kroells, Christine | 6/28/2016 11:57:35 AM EDT | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00400270 | View | Document | Kroells, Christine | 6/28/2016 11:57:40 AM EDT | |
| 00277938 | View | Document | Kroells, Christine | 6/28/2016 11:57:44 AM EDT | |
| 00400376 | View | Document | Kroells, Christine | 6/28/2016 11:57:47 AM EDT | |
| 00400406 | View | Document | Kroells, Christine | 6/28/2016 11:57:50 AM EDT | |
| 00400408 | View | Document | Kroells, Christine | 6/28/2016 11:58:22 AM EDT | |
| 00400437 | View | Document | Kroells, Christine | 6/28/2016 11:58:26 AM EDT | |
| 00400438 | View | Document | Kroells, Christine | 6/28/2016 11:59:24 AM EDT | |
| 00400439 | View | Document | Kroells, Christine | 6/28/2016 11:59:36 AM EDT | |
| 00400458 | View | Document | Kroells, Christine | 6/28/2016 11:59:49 AM EDT | |
| 00400470 | View | Document | Kroells, Christine | 6/28/2016 11:59:55 AM EDT | |
| 00400484 | View | Document | Kroells, Christine | 6/28/2016 12:00:12 PM EDT | |
| 00401228 | View | Document | Kroells, Christine | 6/28/2016 12:00:17 PM EDT | |
| 00400484 | View | Document | Kroells, Christine | 6/28/2016 12:00:20 PM EDT | |
| 00401228 | View | Document | Kroells, Christine | 6/28/2016 12:00:24 PM EDT | |
| 00036432 | View | Document | Kroells, Christine | 6/28/2016 12:00:27 PM EDT | |
| 00278511 | View | Document | Kroells, Christine | 6/28/2016 12:00:37 PM EDT | |
| 00278575 | View | Document | Kroells, Christine | 6/28/2016 12:01:03 PM EDT | |
| 00402124 | View | Document | Kroells, Christine | 6/28/2016 12:01:37 PM EDT | |
| 00402153 | View | Document | Kroells, Christine | 6/28/2016 12:01:47 PM EDT | |
| 00402256 | View | Document | Kroells, Christine | 6/28/2016 12:01:51 PM EDT | |
| 00278699 | View | Document | Kroells, Christine | 6/28/2016 12:01:53 PM EDT | |
| 00278737 | View | Document | Kroells, Christine | 6/28/2016 12:02:00 PM EDT | |
| 00402343 | View | Document | Kroells, Christine | 6/28/2016 12:02:04 PM EDT | |
| 00402646 | View | Document | Kroells, Christine | 6/28/2016 12:02:15 PM EDT | |
| 00279593 | View | Document | Kroells, Christine | 6/28/2016 12:02:22 PM EDT | |
| 00419458 | View | Document | Kroells, Christine | 6/28/2016 12:02:42 PM EDT | |
| 00420405 | View | Document | Kroells, Christine | 6/28/2016 12:02:45 PM EDT | |
| 00411016 | View | Document | Kroells, Christine | 6/28/2016 12:02:47 PM EDT | |
| 00281049 | View | Document | Kroells, Christine | 6/28/2016 12:02:52 PM EDT | |
| 00403138 | View | Document | Kroells, Christine | 6/28/2016 12:02:54 PM EDT | |
| 00281045 | View | Document | Kroells, Christine | 6/28/2016 12:02:56 PM EDT | |
| 00281047 | View | Document | Kroells, Christine | 6/28/2016 12:03:01 PM EDT | |
| 00280528 | View | Document | Kroells, Christine | 6/28/2016 12:03:03 PM EDT | |
| 00403335 | View | Document | Kroells, Christine | 6/28/2016 12:03:35 PM EDT | |
| 00403799 | View | Document | Kroells, Christine | 6/28/2016 12:03:42 PM EDT | |
| 00280759 | View | Document | Kroells, Christine | 6/28/2016 12:03:46 PM EDT | |
| 00280850 | View | Document | Kroells, Christine | 6/28/2016 12:03:52 PM EDT | |
| 00280935 | View | Document | Kroells, Christine | 6/28/2016 12:03:54 PM EDT | |
| 00281024 | View | Document | Kroells, Christine | 6/28/2016 12:04:02 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00281026 | View | Document | Kroells, Christine | 6/28/2016 12:04:05 PM EDT | |
| 00404712 | View | Document | Kroells, Christine | 6/28/2016 12:04:09 PM EDT | |
| 00404807 | View | Document | Kroells, Christine | 6/28/2016 12:04:12 PM EDT | |
| 00281214 | View | Document | Kroells, Christine | 6/28/2016 12:04:16 PM EDT | |
| 00281547 | View | Document | Kroells, Christine | 6/28/2016 12:05:35 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:05:37 PM EDT | |
| 00405897 | View | Document | Kroells, Christine | 6/28/2016 12:05:39 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:05:42 PM EDT | |
| 00281542 | View | Document | Kroells, Christine | 6/28/2016 12:06:10 PM EDT | |
| 00281574 | View | Document | Kroells, Christine | 6/28/2016 12:06:29 PM EDT | |
| 00405897 | View | Document | Kroells, Christine | 6/28/2016 12:06:35 PM EDT | |
| 00405993 | View | Document | Kroells, Christine | 6/28/2016 12:06:37 PM EDT | |
| 00406059 | View | Document | Kroells, Christine | 6/28/2016 12:06:40 PM EDT | |
| 00406135 | View | Document | Kroells, Christine | 6/28/2016 12:06:47 PM EDT | |
| 00282086 | View | Document | Kroells, Christine | 6/28/2016 12:06:49 PM EDT | |
| 00406319 | View | Document | Kroells, Christine | 6/28/2016 12:06:51 PM EDT | |
| 00406443 | View | Document | Kroells, Christine | 6/28/2016 12:06:53 PM EDT | |
| 00418443 | View | Document | Kroells, Christine | 6/28/2016 12:06:55 PM EDT | |
| 00418516 | View | Document | Kroells, Christine | 6/28/2016 12:06:56 PM EDT | |
| 00406676 | View | Document | Kroells, Christine | 6/28/2016 12:06:58 PM EDT | |
| 00407310 | View | Document | Kroells, Christine | 6/28/2016 12:07:00 PM EDT | |
| 00408046 | View | Document | Kroells, Christine | 6/28/2016 12:07:01 PM EDT | |
| 00407030 | View | Document | Kroells, Christine | 6/28/2016 12:07:02 PM EDT | |
| 00407233 | View | Document | Kroells, Christine | 6/28/2016 12:07:04 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:14 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:14 PM EDT | wire |
| 00407288 | View | Document | Kroells, Christine | 6/28/2016 12:07:27 PM EDT | |
| 00407665 | View | Document | Kroells, Christine | 6/28/2016 12:07:33 PM EDT | |
| 00408218 | View | Document | Kroells, Christine | 6/28/2016 12:07:36 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:55 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:07:56 PM EDT | wire |
| 00413200 | View | Document | Kroells, Christine | 6/28/2016 12:08:11 PM EDT | |
| 00284949 | View | Document | Kroells, Christine | 6/28/2016 12:08:28 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 6/28/2016 12:08:33 PM EDT | |
| 00413404 | View | Document | Kroells, Christine | 6/28/2016 12:09:00 PM EDT | |
| 00413476 | View | Document | Kroells, Christine | 6/28/2016 12:09:10 PM EDT | |
| 00413581 | View | Document | Kroells, Christine | 6/28/2016 12:09:23 PM EDT | |
| 00000219 | View | Document | Kroells, Christine | 6/28/2016 12:09:40 PM EDT | |
| 00285025 | View | Document | Kroells, Christine | 6/28/2016 12:09:52 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG** *The 50 Doc Ids contained within* in camera *Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00413754 | View | Document | Kroells, Christine | 6/28/2016 12:10:13 PM EDT | |
| 00413758 | View | Document | Kroells, Christine | 6/28/2016 12:10:21 PM EDT | |
| 00413761 | View | Document | Kroells, Christine | 6/28/2016 12:10:24 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:10:26 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:10:39 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:10:47 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:10:53 PM EDT | |
| 00413852 | View | Document | Kroells, Christine | 6/28/2016 12:10:54 PM EDT | |
| 00413853 | View | Document | Kroells, Christine | 6/28/2016 12:11:08 PM EDT | |
| 00036783 | View | Document | Kroells, Christine | 6/28/2016 12:11:17 PM EDT | |
| 00418405 | View | Document | Kroells, Christine | 6/28/2016 12:11:18 PM EDT | |
| 00287982 | View | Document | Kroells, Christine | 6/28/2016 12:11:20 PM EDT | |
| 00414320 | View | Document | Kroells, Christine | 6/28/2016 12:11:22 PM EDT | |
| 00424269 | View | Document | Kroells, Christine | 6/28/2016 12:11:24 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 6/28/2016 12:11:26 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:11:35 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:11:35 PM EDT | wire |
| 00413200 | View | Document | Kroells, Christine | 6/28/2016 12:11:47 PM EDT | |
| 00284949 | View | Document | Kroells, Christine | 6/28/2016 12:11:52 PM EDT | |
| 00284960 | View | Document | Kroells, Christine | 6/28/2016 12:11:55 PM EDT | |
| 00413404 | View | Document | Kroells, Christine | 6/28/2016 12:11:56 PM EDT | |
| 00413476 | View | Document | Kroells, Christine | 6/28/2016 12:12:05 PM EDT | |
| 00413581 | View | Document | Kroells, Christine | 6/28/2016 12:12:08 PM EDT | |
| 00000219 | View | Document | Kroells, Christine | 6/28/2016 12:12:15 PM EDT | |
| 00285025 | View | Document | Kroells, Christine | 6/28/2016 12:12:17 PM EDT | |
| 00413754 | View | Document | Kroells, Christine | 6/28/2016 12:12:22 PM EDT | |
| 00413754 | Print | Document | Kroells, Christine | 6/28/2016 12:12:37 PM EDT | |
| 00413758 | View | Document | Kroells, Christine | 6/28/2016 12:12:39 PM EDT | |
| 00413761 | View | Document | Kroells, Christine | 6/28/2016 12:12:43 PM EDT | |
| 00285408 | View | Document | Kroells, Christine | 6/28/2016 12:12:46 PM EDT | |
| 00285408 | Print | Document | Kroells, Christine | 6/28/2016 12:12:57 PM EDT | |
| 00413841 | View | Document | Kroells, Christine | 6/28/2016 12:13:02 PM EDT | |
| 00413841 | Print | Document | Kroells, Christine | 6/28/2016 12:13:13 PM EDT | |
| 00413852 | View | Document | Kroells, Christine | 6/28/2016 12:13:15 PM EDT | |
| 00413852 | Print | Document | Kroells, Christine | 6/28/2016 12:13:29 PM EDT | |
| 00413853 | View | Document | Kroells, Christine | 6/28/2016 12:13:31 PM EDT | |
| 00036783 | View | Document | Kroells, Christine | 6/28/2016 12:13:37 PM EDT | |
| 00418405 | View | Document | Kroells, Christine | 6/28/2016 12:13:39 PM EDT | |
| 00287982 | View | Document | Kroells, Christine | 6/28/2016 12:13:42 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00414320 | View | Document | Kroells, Christine | 6/28/2016 12:13:45 PM EDT | |
| 00424269 | View | Document | Kroells, Christine | 6/28/2016 12:13:47 PM EDT | |
| 00001088 | View | Document | Kroells, Christine | 6/28/2016 12:13:50 PM EDT | |
| 00415525 | View | Document | Kroells, Christine | 6/28/2016 12:13:57 PM EDT | |
| 00415546 | View | Document | Kroells, Christine | 6/28/2016 12:14:21 PM EDT | |
| 00285786 | View | Document | Kroells, Christine | 6/28/2016 12:14:24 PM EDT | |
| 00416461 | View | Document | Kroells, Christine | 6/28/2016 12:14:29 PM EDT | |
| 00416465 | View | Document | Kroells, Christine | 6/28/2016 12:14:42 PM EDT | |
| 00002336 | View | Document | Kroells, Christine | 6/28/2016 12:14:46 PM EDT | |
| 00002336 | Print | Document | Kroells, Christine | 6/28/2016 12:15:24 PM EDT | |
| 00285965 | View | Document | Kroells, Christine | 6/28/2016 12:15:30 PM EDT | |
| 00285982 | View | Document | Kroells, Christine | 6/28/2016 12:15:32 PM EDT | |
| 00417907 | View | Document | Kroells, Christine | 6/28/2016 12:15:34 PM EDT | |
| 00286054 | View | Document | Kroells, Christine | 6/28/2016 12:15:35 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:15:39 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:15:39 PM EDT | wire |
| 00003959 | View | Document | Kroells, Christine | 6/28/2016 12:15:52 PM EDT | |
| 00004088 | View | Document | Kroells, Christine | 6/28/2016 12:16:12 PM EDT | |
| 00004196 | View | Document | Kroells, Christine | 6/28/2016 12:16:14 PM EDT | |
| 00419706 | View | Document | Kroells, Christine | 6/28/2016 12:16:17 PM EDT | |
| 00286616 | View | Document | Kroells, Christine | 6/28/2016 12:16:48 PM EDT | |
| 00286621 | View | Document | Kroells, Christine | 6/28/2016 12:16:56 PM EDT | |
| 00419913 | View | Document | Kroells, Christine | 6/28/2016 12:16:59 PM EDT | |
| 00419956 | View | Document | Kroells, Christine | 6/28/2016 12:17:01 PM EDT | |
| 00070842 | View | Document | Kroells, Christine | 6/28/2016 12:17:05 PM EDT | |
| 00070930 | View | Document | Kroells, Christine | 6/28/2016 12:17:06 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:11 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:11 PM EDT | wire |
| 00005654 | View | Document | Kroells, Christine | 6/28/2016 12:17:21 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:42 PM EDT | wire |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 6/28/2016 12:17:42 PM EDT | wire |
| 00288252 | View | Document | Kroells, Christine | 6/28/2016 12:17:51 PM EDT | |
| 00009216 | View | Document | Kroells, Christine | 6/28/2016 12:17:58 PM EDT | |
| 00288331 | View | Document | Kroells, Christine | 6/28/2016 12:18:00 PM EDT | |
| 00424390 | View | Document | Kroells, Christine | 6/28/2016 12:18:01 PM EDT | |
| 00424518 | View | Document | Kroells, Christine | 6/28/2016 12:18:04 PM EDT | |
| 00288710 | View | Document | Kroells, Christine | 6/28/2016 12:18:06 PM EDT | |
| 00288856 | View | Document | Kroells, Christine | 6/28/2016 12:18:08 PM EDT | |
| 00289227 | View | Document | Kroells, Christine | 6/28/2016 12:18:10 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00289229 | View | Document | Kroells, Christine | 6/28/2016 12:18:26 PM EDT | |
| 00425060 | View | Document | Kroells, Christine | 6/28/2016 12:18:28 PM EDT | |
| 00425112 | View | Document | Kroells, Christine | 6/28/2016 12:18:30 PM EDT | |
| 00289448 | View | Document | Kroells, Christine | 6/28/2016 12:18:32 PM EDT | |
| 00289603 | View | Document | Kroells, Christine | 6/28/2016 12:18:34 PM EDT | |
| 00007463 | View | Document | Kroells, Christine | 6/28/2016 12:18:36 PM EDT | |
| 00007453 | View | Document | Kroells, Christine | 6/28/2016 12:18:38 PM EDT | |
| 00425494 | View | Document | Kroells, Christine | 6/28/2016 12:18:42 PM EDT | |
| 00425495 | View | Document | Kroells, Christine | 6/28/2016 12:18:44 PM EDT | |
| 00425684 | View | Document | Kroells, Christine | 6/28/2016 12:18:46 PM EDT | |
| 00425686 | View | Document | Kroells, Christine | 6/28/2016 12:19:27 PM EDT | |
| 00425698 | View | Document | Kroells, Christine | 6/28/2016 12:19:30 PM EDT | |
| 00425721 | View | Document | Kroells, Christine | 6/28/2016 12:19:32 PM EDT | |
| 00008303 | View | Document | Kroells, Christine | 6/28/2016 12:19:33 PM EDT | |
| 00291030 | View | Document | Kroells, Christine | 6/28/2016 12:19:35 PM EDT | |
| 00291032 | View | Document | Kroells, Christine | 6/28/2016 12:19:39 PM EDT | |
| 00291033 | View | Document | Kroells, Christine | 6/28/2016 12:19:42 PM EDT | |
| 00291400 | View | Document | Kroells, Christine | 6/28/2016 12:19:48 PM EDT | |
| 00291793 | View | Document | Kroells, Christine | 6/28/2016 12:19:56 PM EDT | |
| 00291798 | View | Document | Kroells, Christine | 6/28/2016 12:20:20 PM EDT | |
| 00291804 | View | Document | Kroells, Christine | 6/28/2016 12:20:29 PM EDT | |
| 00291810 | View | Document | Kroells, Christine | 6/28/2016 12:20:33 PM EDT | |
| 00291816 | View | Document | Kroells, Christine | 6/28/2016 12:20:39 PM EDT | |
| 00291822 | View | Document | Kroells, Christine | 6/28/2016 12:20:42 PM EDT | |
| 00291842 | View | Document | Kroells, Christine | 6/28/2016 12:20:45 PM EDT | |
| 00291967 | View | Document | Kroells, Christine | 6/28/2016 12:20:48 PM EDT | |
| 00291973 | View | Document | Kroells, Christine | 6/28/2016 12:20:50 PM EDT | |
| 00426262 | View | Document | Kroells, Christine | 6/28/2016 12:20:52 PM EDT | |
| 00426266 | View | Document | Kroells, Christine | 6/28/2016 12:20:53 PM EDT | |
| 00067410 | View | Document | Kroells, Christine | 6/28/2016 12:20:54 PM EDT | |
| 00292457 | View | Document | Kroells, Christine | 6/28/2016 12:20:56 PM EDT | |
| 00454307 | View | Document | Kroells, Christine | 6/28/2016 12:21:04 PM EDT | |
| 00292371 | View | Document | Kroells, Christine | 6/28/2016 12:21:06 PM EDT | |
| 00292741 | View | Document | Kroells, Christine | 6/28/2016 12:21:07 PM EDT | |
| 00293684 | View | Document | Kroells, Christine | 6/28/2016 12:21:09 PM EDT | |
| 00293591 | View | Document | Kroells, Christine | 6/28/2016 12:21:11 PM EDT | |
| 00293807 | View | Document | Kroells, Christine | 6/28/2016 12:21:13 PM EDT | |
| 00293591 | View | Document | Kroells, Christine | 6/28/2016 12:21:16 PM EDT | |
| 00293807 | View | Document | Kroells, Christine | 6/28/2016 12:21:27 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00426559 | View | Document | Kroells, Christine | 6/28/2016 12:21:29 PM EDT | |
| 00294105 | View | Document | Kroells, Christine | 6/28/2016 12:21:31 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:41:37 PM EDT | scio" AND "strous" AND "committee |
| 00182644 | View | Document | Kroells, Christine | 11/2/2016 1:41:48 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:42:16 PM EDT | scio" AND "strous" AND "committee |
| 00182644 | View | Document | Kroells, Christine | 11/2/2016 1:42:23 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:27 PM EDT | scio" AND "strous" AND "committee |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:34 PM EDT | adr |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:45 PM EDT | ADR |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:57:52 PM EDT | RL |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:58:07 PM EDT | RL" AND "Investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 1:58:11 PM EDT | RL" AND "Investment |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 2:01:10 PM EDT | mumm |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/2/2016 2:01:32 PM EDT | mumm |
| 00387246 | View | Document | Kroells, Christine | 11/2/2016 2:01:40 PM EDT | |
| 00391080 | View | Document | Kroells, Christine | 11/2/2016 2:01:59 PM EDT | |
| 00391194 | View | Document | Kroells, Christine | 11/2/2016 2:02:26 PM EDT | |
| 00272838 | View | Document | Kroells, Christine | 11/2/2016 2:02:32 PM EDT | |
| 00272839 | View | Document | Kroells, Christine | 11/2/2016 2:03:05 PM EDT | |
| 00272842 | View | Document | Kroells, Christine | 11/2/2016 2:03:19 PM EDT | |
| 00392458 | View | Document | Kroells, Christine | 11/2/2016 2:03:34 PM EDT | |
| 00272977 | View | Document | Kroells, Christine | 11/2/2016 2:03:45 PM EDT | |
| 00272979 | View | Document | Kroells, Christine | 11/2/2016 2:03:51 PM EDT | |
| 00392775 | View | Document | Kroells, Christine | 11/2/2016 2:03:59 PM EDT | |
| 00273038 | View | Document | Kroells, Christine | 11/2/2016 2:04:03 PM EDT | |
| 00393777 | View | Document | Kroells, Christine | 11/2/2016 2:04:12 PM EDT | |
| 00393926 | View | Document | Kroells, Christine | 11/2/2016 2:04:18 PM EDT | |
| 00273446 | View | Document | Kroells, Christine | 11/2/2016 2:04:35 PM EDT | |
| 00393981 | View | Document | Kroells, Christine | 11/2/2016 2:04:39 PM EDT | |
| 00393997 | View | Document | Kroells, Christine | 11/2/2016 2:04:46 PM EDT | |
| 00394070 | View | Document | Kroells, Christine | 11/2/2016 2:05:10 PM EDT | |
| 00394082 | View | Document | Kroells, Christine | 11/2/2016 2:05:21 PM EDT | |
| 00394090 | View | Document | Kroells, Christine | 11/2/2016 2:05:29 PM EDT | |
| 00394091 | View | Document | Kroells, Christine | 11/2/2016 2:05:32 PM EDT | |
| 00394092 | View | Document | Kroells, Christine | 11/2/2016 2:05:37 PM EDT | |
| 00273591 | View | Document | Kroells, Christine | 11/2/2016 2:05:42 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00394124 | View | Document | Kroells, Christine | 11/2/2016 2:05:47 PM EDT | |
| 00394125 | View | Document | Kroells, Christine | 11/2/2016 2:05:54 PM EDT | |
| 00394130 | View | Document | Kroells, Christine | 11/2/2016 2:05:58 PM EDT | |
| 00273681 | View | Document | Kroells, Christine | 11/2/2016 2:06:04 PM EDT | |
| 00394628 | View | Document | Kroells, Christine | 11/2/2016 2:06:10 PM EDT | |
| 00273822 | View | Document | Kroells, Christine | 11/2/2016 2:06:30 PM EDT | |
| 00277399 | View | Document | Kroells, Christine | 11/2/2016 2:06:41 PM EDT | |
| 00277401 | View | Document | Kroells, Christine | 11/2/2016 2:06:55 PM EDT | |
| 00278043 | View | Document | Kroells, Christine | 11/2/2016 2:07:03 PM EDT | |
| 00278456 | View | Document | Kroells, Christine | 11/2/2016 2:07:14 PM EDT | |
| 00401822 | View | Document | Kroells, Christine | 11/2/2016 2:07:54 PM EDT | |
| 00401869 | View | Document | Kroells, Christine | 11/2/2016 2:08:02 PM EDT | |
| 00278731 | View | Document | Kroells, Christine | 11/2/2016 2:08:13 PM EDT | |
| 00278731 | Print | Document | Kroells, Christine | 11/2/2016 2:09:19 PM EDT | |
| 00402496 | View | Document | Kroells, Christine | 11/2/2016 2:09:26 PM EDT | |
| 00403394 | View | Document | Kroells, Christine | 11/2/2016 2:09:42 PM EDT | |
| 00409505 | View | Document | Kroells, Christine | 11/2/2016 2:09:50 PM EDT | |
| 00410113 | View | Document | Kroells, Christine | 11/2/2016 2:09:57 PM EDT | |
| 00413163 | View | Document | Kroells, Christine | 11/2/2016 2:10:00 PM EDT | |
| 00417702 | View | Document | Kroells, Christine | 11/2/2016 2:10:05 PM EDT | |
| 00420379 | View | Document | Kroells, Christine | 11/2/2016 2:10:14 PM EDT | |
| 00420389 | View | Document | Kroells, Christine | 11/2/2016 2:10:27 PM EDT | |
| 00421296 | View | Document | Kroells, Christine | 11/2/2016 2:10:31 PM EDT | |
| 00427147 | View | Document | Kroells, Christine | 11/2/2016 2:10:40 PM EDT | |
| 00297925 | View | Document | Kroells, Christine | 11/2/2016 2:10:47 PM EDT | |
| 00302406 | View | Document | Kroells, Christine | 11/2/2016 2:11:14 PM EDT | |
| 00302749 | View | Document | Kroells, Christine | 11/2/2016 2:11:28 PM EDT | |
| 00431229 | View | Document | Kroells, Christine | 11/2/2016 2:11:37 PM EDT | |
| 00315569 | View | Document | Kroells, Christine | 11/2/2016 2:11:41 PM EDT | |
| 00315570 | View | Document | Kroells, Christine | 11/2/2016 2:12:09 PM EDT | |
| 00315569 | View | Document | Kroells, Christine | 11/2/2016 2:12:44 PM EDT | |
| 00315617 | View | Document | Kroells, Christine | 11/2/2016 2:12:57 PM EDT | |
| 00315618 | View | Document | Kroells, Christine | 11/2/2016 2:13:06 PM EDT | |
| 00315619 | View | Document | Kroells, Christine | 11/2/2016 2:13:18 PM EDT | |
| 00315626 | View | Document | Kroells, Christine | 11/2/2016 2:13:24 PM EDT | |
| 00315674 | View | Document | Kroells, Christine | 11/2/2016 2:13:27 PM EDT | |
| 00315699 | View | Document | Kroells, Christine | 11/2/2016 2:13:34 PM EDT | |
| 00433026 | View | Document | Kroells, Christine | 11/2/2016 2:13:43 PM EDT | |
| 00433034 | View | Document | Kroells, Christine | 11/2/2016 2:13:49 PM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00021612 | View | Document | Kroells, Christine | 11/2/2016 2:14:00 PM EDT | |
| 00433580 | View | Document | Kroells, Christine | 11/2/2016 2:14:06 PM EDT | |
| 00434218 | View | Document | Kroells, Christine | 11/2/2016 2:14:17 PM EDT | |
| 00320644 | View | Document | Kroells, Christine | 11/2/2016 2:14:31 PM EDT | |
| 00434555 | View | Document | Kroells, Christine | 11/2/2016 2:14:46 PM EDT | |
| 00434776 | View | Document | Kroells, Christine | 11/2/2016 2:14:56 PM EDT | |
| 00435894 | View | Document | Kroells, Christine | 11/2/2016 2:15:15 PM EDT | |
| 00324466 | View | Document | Kroells, Christine | 11/2/2016 2:15:23 PM EDT | |
| 00437217 | View | Document | Kroells, Christine | 11/2/2016 2:15:31 PM EDT | |
| 00437218 | View | Document | Kroells, Christine | 11/2/2016 2:15:49 PM EDT | |
| 00437219 | View | Document | Kroells, Christine | 11/2/2016 2:15:59 PM EDT | |
| 00337464 | View | Document | Kroells, Christine | 11/2/2016 2:16:08 PM EDT | |
| 00339016 | View | Document | Kroells, Christine | 11/2/2016 2:16:27 PM EDT | |
| 00341451 | View | Document | Kroells, Christine | 11/2/2016 2:17:58 PM EDT | |
| 00444364 | View | Document | Kroells, Christine | 11/2/2016 2:18:05 PM EDT | |
| 00444877 | View | Document | Kroells, Christine | 11/2/2016 2:18:23 PM EDT | |
| 00047083 | View | Document | Kroells, Christine | 11/2/2016 2:18:40 PM EDT | |
| 00446543 | View | Document | Kroells, Christine | 11/2/2016 2:18:56 PM EDT | |
| 00450771 | View | Document | Kroells, Christine | 11/2/2016 2:19:06 PM EDT | |
| 00105281 | View | Document | Kroells, Christine | 11/2/2016 2:20:38 PM EDT | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:26 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:27 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:46 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 12:47:46 PM EST | ward |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 12:55:58 PM EST | |
| 00270072 | View | Document | Kroells, Christine | 11/17/2016 12:56:45 PM EST | |
| 00270072 | Update | Document | Kroells, Christine | 11/17/2016 12:57:25 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184250\</setChoice\>\</field\>\</auditElement\> |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 12:57:27 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00270068 | Update | Document | Kroells, Christine | 11/17/2016 12:57:39 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement> |
| 00380866 | View | Document | Kroells, Christine | 11/17/2016 12:57:44 PM EST | |
| 00380866 | Update | Document | Kroells, Christine | 11/17/2016 12:58:23 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00380873 | View | Document | Kroells, Christine | 11/17/2016 12:58:23 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 12:58:35 PM EST | |
| 00380889 | View | Document | Kroells, Christine | 11/17/2016 12:59:01 PM EST | |
| 00380890 | View | Document | Kroells, Christine | 11/17/2016 12:59:13 PM EST | |
| 00380891 | View | Document | Kroells, Christine | 11/17/2016 12:59:21 PM EST | |
| 00380892 | View | Document | Kroells, Christine | 11/17/2016 12:59:29 PM EST | |
| 00380893 | View | Document | Kroells, Christine | 11/17/2016 12:59:37 PM EST | |
| 00380894 | View | Document | Kroells, Christine | 11/17/2016 12:59:45 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 12:59:51 PM EST | |
| 00476129 | View | Document | Kroells, Christine | 11/17/2016 12:59:59 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:00:09 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:00:09 PM EST | ward |
| 00268727 | View | Document | Kroells, Christine | 11/17/2016 1:01:17 PM EST | |
| 00268735 | View | Document | Kroells, Christine | 11/17/2016 1:01:40 PM EST | |
| 00268884 | View | Document | Kroells, Christine | 11/17/2016 1:01:43 PM EST | |
| 00268885 | View | Document | Kroells, Christine | 11/17/2016 1:01:50 PM EST | |
| 00268884 | View | Document | Kroells, Christine | 11/17/2016 1:02:05 PM EST | |
| 00268886 | View | Document | Kroells, Christine | 11/17/2016 1:02:08 PM EST | |
| 00268896 | View | Document | Kroells, Christine | 11/17/2016 1:02:16 PM EST | |
| 00268897 | View | Document | Kroells, Christine | 11/17/2016 1:02:25 PM EST | |
| 00268896 | View | Document | Kroells, Christine | 11/17/2016 1:02:44 PM EST | |
| 00268898 | View | Document | Kroells, Christine | 11/17/2016 1:02:50 PM EST | |
| 00268901 | View | Document | Kroells, Christine | 11/17/2016 1:02:52 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00269026 | View | Document | Kroells, Christine | 11/17/2016 1:02:55 PM EST | |
| 00269119 | View | Document | Kroells, Christine | 11/17/2016 1:03:08 PM EST | |
| 00269240 | View | Document | Kroells, Christine | 11/17/2016 1:03:12 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:03:15 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:03:19 PM EST | |
| 00269820 | View | Document | Kroells, Christine | 11/17/2016 1:03:21 PM EST | |
| 00269821 | View | Document | Kroells, Christine | 11/17/2016 1:03:31 PM EST | |
| 00269830 | View | Document | Kroells, Christine | 11/17/2016 1:03:40 PM EST | |
| 00381747 | View | Document | Kroells, Christine | 11/17/2016 1:03:43 PM EST | |
| 00270064 | View | Document | Kroells, Christine | 11/17/2016 1:03:46 PM EST | |
| 00270064 | Update | Document | Kroells, Christine | 11/17/2016 1:04:12 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00270066 | View | Document | Kroells, Christine | 11/17/2016 1:04:13 PM EST | |
| 00270068 | View | Document | Kroells, Christine | 11/17/2016 1:04:23 PM EST | |
| 00380866 | View | Document | Kroells, Christine | 11/17/2016 1:04:31 PM EST | |
| 00380873 | View | Document | Kroells, Christine | 11/17/2016 1:04:34 PM EST | |
| 00380888 | View | Document | Kroells, Christine | 11/17/2016 1:04:36 PM EST | |
| 00380895 | View | Document | Kroells, Christine | 11/17/2016 1:04:37 PM EST | |
| 00380896 | View | Document | Kroells, Christine | 11/17/2016 1:04:44 PM EST | |
| 00380895 | View | Document | Kroells, Christine | 11/17/2016 1:04:51 PM EST | |
| 00380895 | Update | Document | Kroells, Christine | 11/17/2016 1:04:58 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00380953 | View | Document | Kroells, Christine | 11/17/2016 1:04:58 PM EST | |
| 00380996 | View | Document | Kroells, Christine | 11/17/2016 1:05:07 PM EST | |
| 00380997 | View | Document | Kroells, Christine | 11/17/2016 1:05:28 PM EST | |
| 00380998 | View | Document | Kroells, Christine | 11/17/2016 1:05:40 PM EST | |
| 00380997 | View | Document | Kroells, Christine | 11/17/2016 1:05:50 PM EST | |
| 00381008 | View | Document | Kroells, Christine | 11/17/2016 1:05:56 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00381008 | Update | Document | Kroells, Christine | 11/17/2016 1:06:31 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184250&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00381019 | View | Document | Kroells, Christine | 11/17/2016 1:06:31 PM EST | |
| 00381019 | Update | Document | Kroells, Christine | 11/17/2016 1:06:53 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184250&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00381055 | View | Document | Kroells, Christine | 11/17/2016 1:06:53 PM EST | |
| 00381206 | View | Document | Kroells, Christine | 11/17/2016 1:07:05 PM EST | |
| 00381216 | View | Document | Kroells, Christine | 11/17/2016 1:07:13 PM EST | |
| 00381225 | View | Document | Kroells, Christine | 11/17/2016 1:07:21 PM EST | |
| 00381277 | View | Document | Kroells, Christine | 11/17/2016 1:07:28 PM EST | |
| 00270156 | View | Document | Kroells, Christine | 11/17/2016 1:07:34 PM EST | |
| 00381870 | View | Document | Kroells, Christine | 11/17/2016 1:07:44 PM EST | |
| 00381873 | View | Document | Kroells, Christine | 11/17/2016 1:07:59 PM EST | |
| 00270164 | View | Document | Kroells, Christine | 11/17/2016 1:08:04 PM EST | |
| 00382379 | View | Document | Kroells, Christine | 11/17/2016 1:08:11 PM EST | |
| 00270177 | View | Document | Kroells, Christine | 11/17/2016 1:08:14 PM EST | |
| 00270179 | View | Document | Kroells, Christine | 11/17/2016 1:08:18 PM EST | |
| 00270179 | Update | Document | Kroells, Christine | 11/17/2016 1:08:53 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184250&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00270180 | View | Document | Kroells, Christine | 11/17/2016 1:08:54 PM EST | |
| 00270189 | View | Document | Kroells, Christine | 11/17/2016 1:08:58 PM EST | |
| 00270191 | View | Document | Kroells, Christine | 11/17/2016 1:09:05 PM EST | |
| 00270210 | View | Document | Kroells, Christine | 11/17/2016 1:09:10 PM EST | |
| 00270217 | View | Document | Kroells, Christine | 11/17/2016 1:09:13 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00382591 | View | Document | Kroells, Christine | 11/17/2016 1:09:21 PM EST | |
| 00382592 | View | Document | Kroells, Christine | 11/17/2016 1:09:30 PM EST | |
| 00382591 | View | Document | Kroells, Christine | 11/17/2016 1:09:37 PM EST | |
| 00382651 | View | Document | Kroells, Christine | 11/17/2016 1:09:41 PM EST | |
| 00382696 | View | Document | Kroells, Christine | 11/17/2016 1:09:58 PM EST | |
| 00382713 | View | Document | Kroells, Christine | 11/17/2016 1:10:06 PM EST | |
| 00382713 | Update | Document | Kroells, Christine | 11/17/2016 1:10:26 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00382752 | View | Document | Kroells, Christine | 11/17/2016 1:10:26 PM EST | |
| 00382775 | View | Document | Kroells, Christine | 11/17/2016 1:10:34 PM EST | |
| 00382803 | View | Document | Kroells, Christine | 11/17/2016 1:10:43 PM EST | |
| 00382805 | View | Document | Kroells, Christine | 11/17/2016 1:10:51 PM EST | |
| 00270445 | View | Document | Kroells, Christine | 11/17/2016 1:10:55 PM EST | |
| 00382854 | View | Document | Kroells, Christine | 11/17/2016 1:11:03 PM EST | |
| 00382855 | View | Document | Kroells, Christine | 11/17/2016 1:11:05 PM EST | |
| 00270499 | View | Document | Kroells, Christine | 11/17/2016 1:11:07 PM EST | |
| 00382930 | View | Document | Kroells, Christine | 11/17/2016 1:11:14 PM EST | |
| 00382965 | View | Document | Kroells, Christine | 11/17/2016 1:11:22 PM EST | |
| 00382970 | View | Document | Kroells, Christine | 11/17/2016 1:11:27 PM EST | |
| 00382989 | View | Document | Kroells, Christine | 11/17/2016 1:11:31 PM EST | |
| 00382995 | View | Document | Kroells, Christine | 11/17/2016 1:11:34 PM EST | |
| 00383005 | View | Document | Kroells, Christine | 11/17/2016 1:11:43 PM EST | |
| 00270527 | View | Document | Kroells, Christine | 11/17/2016 1:11:49 PM EST | |
| 00270527 | Update | Document | Kroells, Christine | 11/17/2016 1:12:20 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00383061 | View | Document | Kroells, Christine | 11/17/2016 1:12:20 PM EST | |
| 00383199 | View | Document | Kroells, Christine | 11/17/2016 1:12:26 PM EST | |
| 00383237 | View | Document | Kroells, Christine | 11/17/2016 1:12:30 PM EST | |
| 00383269 | View | Document | Kroells, Christine | 11/17/2016 1:12:35 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00383276 | View | Document | Kroells, Christine | 11/17/2016 1:12:56 PM EST | |
| 00383327 | View | Document | Kroells, Christine | 11/17/2016 1:13:01 PM EST | |
| 00383394 | View | Document | Kroells, Christine | 11/17/2016 1:13:09 PM EST | |
| 00383468 | View | Document | Kroells, Christine | 11/17/2016 1:13:13 PM EST | |
| 00383792 | View | Document | Kroells, Christine | 11/17/2016 1:13:23 PM EST | |
| 00383829 | View | Document | Kroells, Christine | 11/17/2016 1:14:35 PM EST | |
| 00383830 | View | Document | Kroells, Christine | 11/17/2016 1:14:40 PM EST | |
| 00383834 | View | Document | Kroells, Christine | 11/17/2016 1:14:50 PM EST | |
| 00383871 | View | Document | Kroells, Christine | 11/17/2016 1:14:57 PM EST | |
| 00383881 | View | Document | Kroells, Christine | 11/17/2016 1:15:09 PM EST | |
| 00270931 | View | Document | Kroells, Christine | 11/17/2016 1:15:14 PM EST | |
| 00270933 | View | Document | Kroells, Christine | 11/17/2016 1:15:18 PM EST | |
| 00383888 | View | Document | Kroells, Christine | 11/17/2016 1:15:30 PM EST | |
| 00383891 | View | Document | Kroells, Christine | 11/17/2016 1:15:36 PM EST | |
| 00383893 | View | Document | Kroells, Christine | 11/17/2016 1:15:39 PM EST | |
| 00384009 | View | Document | Kroells, Christine | 11/17/2016 1:15:41 PM EST | |
| 00384012 | View | Document | Kroells, Christine | 11/17/2016 1:15:43 PM EST | |
| 00384359 | View | Document | Kroells, Christine | 11/17/2016 1:15:45 PM EST | |
| 00384012 | View | Document | Kroells, Christine | 11/17/2016 1:15:47 PM EST | |
| 00384359 | View | Document | Kroells, Christine | 11/17/2016 1:16:03 PM EST | |
| 00384467 | View | Document | Kroells, Christine | 11/17/2016 1:16:18 PM EST | |
| 00384573 | View | Document | Kroells, Christine | 11/17/2016 1:16:22 PM EST | |
| 00271050 | View | Document | Kroells, Christine | 11/17/2016 1:16:25 PM EST | |
| 00384667 | View | Document | Kroells, Christine | 11/17/2016 1:16:32 PM EST | |
| 00384683 | View | Document | Kroells, Christine | 11/17/2016 1:16:39 PM EST | |
| 00384842 | View | Document | Kroells, Christine | 11/17/2016 1:16:41 PM EST | |
| 00384879 | View | Document | Kroells, Christine | 11/17/2016 1:16:44 PM EST | |
| 00271136 | View | Document | Kroells, Christine | 11/17/2016 1:16:54 PM EST | |
| 00271138 | View | Document | Kroells, Christine | 11/17/2016 1:16:57 PM EST | |
| 00271140 | View | Document | Kroells, Christine | 11/17/2016 1:17:12 PM EST | |
| 00271138 | View | Document | Kroells, Christine | 11/17/2016 1:17:34 PM EST | |
| 00385081 | View | Document | Kroells, Christine | 11/17/2016 1:17:39 PM EST | |
| 00385099 | View | Document | Kroells, Christine | 11/17/2016 1:17:45 PM EST | |
| 00385132 | View | Document | Kroells, Christine | 11/17/2016 1:17:48 PM EST | |
| 00385147 | View | Document | Kroells, Christine | 11/17/2016 1:17:55 PM EST | |
| 00385228 | View | Document | Kroells, Christine | 11/17/2016 1:18:00 PM EST | |
| 00385297 | View | Document | Kroells, Christine | 11/17/2016 1:18:04 PM EST | |
| 00385353 | View | Document | Kroells, Christine | 11/17/2016 1:18:06 PM EST | |
| 00385614 | View | Document | Kroells, Christine | 11/17/2016 1:18:13 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00271366 | View | Document | Kroells, Christine | 11/17/2016 1:18:16 PM EST | |
| 00386211 | View | Document | Kroells, Christine | 11/17/2016 1:18:29 PM EST | |
| 00386753 | View | Document | Kroells, Christine | 11/17/2016 1:18:33 PM EST | |
| 00386758 | View | Document | Kroells, Christine | 11/17/2016 1:18:36 PM EST | |
| 00386872 | View | Document | Kroells, Christine | 11/17/2016 1:18:39 PM EST | |
| 00386889 | View | Document | Kroells, Christine | 11/17/2016 1:18:42 PM EST | |
| 00386892 | View | Document | Kroells, Christine | 11/17/2016 1:18:49 PM EST | |
| 00386934 | View | Document | Kroells, Christine | 11/17/2016 1:18:54 PM EST | |
| 00387222 | View | Document | Kroells, Christine | 11/17/2016 1:18:57 PM EST | |
| 00387223 | View | Document | Kroells, Christine | 11/17/2016 1:20:24 PM EST | |
| 00387223 | Update | Document | Kroells, Christine | 11/17/2016 1:20:44 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</setChoice></field></auditElement>` |
| 00387222 | View | Document | Kroells, Christine | 11/17/2016 1:20:46 PM EST | |
| 00387222 | Update | Document | Kroells, Christine | 11/17/2016 1:20:54 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184254</setChoice></field></auditElement>` |
| 00271387 | View | Document | Kroells, Christine | 11/17/2016 1:20:55 PM EST | |
| 00387234 | View | Document | Kroells, Christine | 11/17/2016 1:21:10 PM EST | |
| 00387249 | View | Document | Kroells, Christine | 11/17/2016 1:21:22 PM EST | |
| 00271390 | View | Document | Kroells, Christine | 11/17/2016 1:21:32 PM EST | |
| 00271391 | View | Document | Kroells, Christine | 11/17/2016 1:21:34 PM EST | |
| 00271392 | View | Document | Kroells, Christine | 11/17/2016 1:21:36 PM EST | |
| 00271585 | View | Document | Kroells, Christine | 11/17/2016 1:21:39 PM EST | |
| 00271586 | View | Document | Kroells, Christine | 11/17/2016 1:21:41 PM EST | |
| 00271589 | View | Document | Kroells, Christine | 11/17/2016 1:21:48 PM EST | |
| 00271613 | View | Document | Kroells, Christine | 11/17/2016 1:22:10 PM EST | |
| 00387945 | View | Document | Kroells, Christine | 11/17/2016 1:22:14 PM EST | |
| 00271621 | View | Document | Kroells, Christine | 11/17/2016 1:22:19 PM EST | |
| 00271636 | View | Document | Kroells, Christine | 11/17/2016 1:22:26 PM EST | |
| 00271640 | View | Document | Kroells, Christine | 11/17/2016 1:22:30 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:22:37 PM EST | |
| 00387980 | View | Document | Kroells, Christine | 11/17/2016 1:22:45 PM EST | |
| 00387980 | Update | Document | Kroells, Christine | 11/17/2016 1:23:01 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:23:03 PM EST | |
| 00387979 | Update | Document | Kroells, Christine | 11/17/2016 1:23:12 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00271641 | View | Document | Kroells, Christine | 11/17/2016 1:23:13 PM EST | |
| 00387979 | View | Document | Kroells, Christine | 11/17/2016 1:23:20 PM EST | |
| 00271641 | View | Document | Kroells, Christine | 11/17/2016 1:23:26 PM EST | |
| 00271645 | View | Document | Kroells, Christine | 11/17/2016 1:23:28 PM EST | |
| 00271645 | Update | Document | Kroells, Christine | 11/17/2016 1:23:48 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00271648 | View | Document | Kroells, Christine | 11/17/2016 1:23:48 PM EST | |
| 00271648 | Update | Document | Kroells, Christine | 11/17/2016 1:24:03 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00271677 | View | Document | Kroells, Christine | 11/17/2016 1:24:04 PM EST | |
| 00271657 | View | Document | Kroells, Christine | 11/17/2016 1:27:58 PM EST | |
| 00271664 | View | Document | Kroells, Christine | 11/17/2016 1:28:03 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within* in camera *Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00271667 | View | Document | Kroells, Christine | 11/17/2016 1:28:11 PM EST | |
| 00271673 | View | Document | Kroells, Christine | 11/17/2016 1:28:18 PM EST | |
| 00271674 | View | Document | Kroells, Christine | 11/17/2016 1:28:24 PM EST | |
| 00271676 | View | Document | Kroells, Christine | 11/17/2016 1:28:28 PM EST | |
| 00271682 | View | Document | Kroells, Christine | 11/17/2016 1:28:31 PM EST | |
| 00271711 | View | Document | Kroells, Christine | 11/17/2016 1:28:33 PM EST | |
| 00271710 | View | Document | Kroells, Christine | 11/17/2016 1:28:37 PM EST | |
| 00271722 | View | Document | Kroells, Christine | 11/17/2016 1:28:38 PM EST | |
| 00271723 | View | Document | Kroells, Christine | 11/17/2016 1:28:50 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:30:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:30:42 PM EST | ward |
| 00268003 | View | Document | Kroells, Christine | 11/17/2016 1:31:43 PM EST | |
| 00268016 | View | Document | Kroells, Christine | 11/17/2016 1:31:51 PM EST | |
| 00268017 | View | Document | Kroells, Christine | 11/17/2016 1:31:59 PM EST | |
| 00268016 | View | Document | Kroells, Christine | 11/17/2016 1:32:38 PM EST | |
| 00268061 | View | Document | Kroells, Christine | 11/17/2016 1:32:42 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:32:58 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:32:58 PM EST | ward |
| 00385081 | View | Document | Kroells, Christine | 11/17/2016 1:34:02 PM EST | |
| 00385099 | View | Document | Kroells, Christine | 11/17/2016 1:34:13 PM EST | |
| 00385132 | View | Document | Kroells, Christine | 11/17/2016 1:34:44 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:35:34 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:35:34 PM EST | ward |
| 00278511 | View | Document | Kroells, Christine | 11/17/2016 1:36:37 PM EST | |
| 00278513 | View | Document | Kroells, Christine | 11/17/2016 1:37:45 PM EST | |
| 00401817 | View | Document | Kroells, Christine | 11/17/2016 1:38:00 PM EST | |
| 00278562 | View | Document | Kroells, Christine | 11/17/2016 1:38:09 PM EST | |
| 00401834 | View | Document | Kroells, Christine | 11/17/2016 1:38:18 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:39:07 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:39:07 PM EST | ward |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:32 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:40:39 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:41 PM EST | |
| 00269240 | View | Document | Kroells, Christine | 11/17/2016 1:40:44 PM EST | |
| 00269484 | View | Document | Kroells, Christine | 11/17/2016 1:40:46 PM EST | |
| 00269550 | View | Document | Kroells, Christine | 11/17/2016 1:40:47 PM EST | |
| 00269820 | View | Document | Kroells, Christine | 11/17/2016 1:40:49 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:44:06 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:44:06 PM EST | ward |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00397102 | View | Document | Kroells, Christine | 11/17/2016 1:45:02 PM EST | |
| 00275344 | View | Document | Kroells, Christine | 11/17/2016 1:45:14 PM EST | |
| 00275357 | View | Document | Kroells, Christine | 11/17/2016 1:45:20 PM EST | |
| 00275360 | View | Document | Kroells, Christine | 11/17/2016 1:45:47 PM EST | |
| 00397325 | View | Document | Kroells, Christine | 11/17/2016 1:46:08 PM EST | |
| 00275360 | View | Document | Kroells, Christine | 11/17/2016 1:46:26 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:46:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:46:42 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 1:47:14 PM EST | ward |
| 00286683 | View | Document | Kroells, Christine | 11/17/2016 1:47:46 PM EST | |
| 00420283 | View | Document | Kroells, Christine | 11/17/2016 2:28:19 PM EST | |
| 00420325 | View | Document | Kroells, Christine | 11/17/2016 2:28:30 PM EST | |
| 00420327 | View | Document | Kroells, Christine | 11/17/2016 2:28:42 PM EST | |
| 00420365 | View | Document | Kroells, Christine | 11/17/2016 2:28:48 PM EST | |
| 00420366 | View | Document | Kroells, Christine | 11/17/2016 2:29:18 PM EST | |
| 00420365 | View | Document | Kroells, Christine | 11/17/2016 2:29:40 PM EST | |
| 00420404 | View | Document | Kroells, Christine | 11/17/2016 2:30:31 PM EST | |
| 00286848 | View | Document | Kroells, Christine | 11/17/2016 2:30:39 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:31:07 PM EST | ward |
| 00412815 | View | Document | Kroells, Christine | 11/17/2016 2:31:44 PM EST | |
| 00284866 | View | Document | Kroells, Christine | 11/17/2016 2:31:52 PM EST | |
| 00284877 | View | Document | Kroells, Christine | 11/17/2016 2:32:50 PM EST | |
| 00412835 | View | Document | Kroells, Christine | 11/17/2016 2:33:01 PM EST | |
| 00413029 | View | Document | Kroells, Christine | 11/17/2016 2:33:23 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:33:45 PM EST | ward |
| 00285586 | View | Document | Kroells, Christine | 11/17/2016 2:36:22 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:47:28 PM EST | |
| 00285586 | View | Document | Kroells, Christine | 11/17/2016 2:56:30 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:56:33 PM EST | |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:56:34 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:56:54 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:02 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:07 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:14 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:21 PM EST | |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:57:23 PM EST | |
| 00001088 | View | Document | Kroells, Christine | 11/17/2016 2:57:25 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00001088 | Update | Document | Kroells, Christine | 11/17/2016 2:57:50 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00414441 | View | Document | Kroells, Christine | 11/17/2016 2:57:50 PM EST | |
| 00414445 | View | Document | Kroells, Christine | 11/17/2016 2:57:53 PM EST | |
| 00414455 | View | Document | Kroells, Christine | 11/17/2016 2:57:55 PM EST | |
| 00414517 | View | Document | Kroells, Christine | 11/17/2016 2:57:57 PM EST | |
| 00414520 | View | Document | Kroells, Christine | 11/17/2016 2:58:15 PM EST | |
| 00415128 | View | Document | Kroells, Christine | 11/17/2016 2:58:22 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 2:58:30 PM EST | ward |
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 2:59:37 PM EST | |
| 00419270 | View | Document | Kroells, Christine | 11/17/2016 2:59:47 PM EST | |
| 00419270 | Update | Document | Kroells, Christine | 11/17/2016 3:02:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 3:02:15 PM EST | |
| 00419269 | Update | Document | Kroells, Christine | 11/17/2016 3:02:34 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00419308 | View | Document | Kroells, Christine | 11/17/2016 3:02:34 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00419269 | View | Document | Kroells, Christine | 11/17/2016 3:03:01 PM EST | |
| 00419308 | View | Document | Kroells, Christine | 11/17/2016 3:04:08 PM EST | |
| 00003928 | View | Document | Kroells, Christine | 11/17/2016 3:04:26 PM EST | |
| 00003929 | View | Document | Kroells, Christine | 11/17/2016 3:04:34 PM EST | |
| 00003929 | Update | Document | Kroells, Christine | 11/17/2016 3:06:29 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184240</setChoice><setChoice>1184237</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00003928 | View | Document | Kroells, Christine | 11/17/2016 3:06:31 PM EST | |
| 00003928 | Update | Document | Kroells, Christine | 11/17/2016 3:07:09 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00419429 | View | Document | Kroells, Christine | 11/17/2016 3:07:09 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:17:22 PM EST | ward |
| 00420404 | View | Document | Kroells, Christine | 11/17/2016 3:17:45 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:18:04 PM EST | ward |
| 00424131 | View | Document | Kroells, Christine | 11/17/2016 3:18:49 PM EST | |
| 00424141 | View | Document | Kroells, Christine | 11/17/2016 3:19:02 PM EST | |
| 00287921 | View | Document | Kroells, Christine | 11/17/2016 3:19:15 PM EST | |
| 00287922 | View | Document | Kroells, Christine | 11/17/2016 3:19:26 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**
*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00287942 | View | Document | Kroells, Christine | 11/17/2016 3:19:31 PM EST | |
| 00287943 | View | Document | Kroells, Christine | 11/17/2016 3:19:32 PM EST | |
| 00287942 | View | Document | Kroells, Christine | 11/17/2016 3:19:38 PM EST | |
| 00287943 | View | Document | Kroells, Christine | 11/17/2016 3:19:42 PM EST | |
| 00287960 | View | Document | Kroells, Christine | 11/17/2016 3:20:19 PM EST | |
| 00424233 | View | Document | Kroells, Christine | 11/17/2016 3:20:30 PM EST | |
| 00006577 | View | Document | Kroells, Christine | 11/17/2016 3:20:33 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/17/2016 3:20:44 PM EST | ward |
| 00421213 | View | Document | Kroells, Christine | 11/17/2016 3:21:26 PM EST | |
| 00287037 | View | Document | Kroells, Christine | 11/17/2016 3:21:35 PM EST | |
| 00287044 | View | Document | Kroells, Christine | 11/17/2016 3:21:41 PM EST | |
| 00287045 | View | Document | Kroells, Christine | 11/17/2016 3:21:46 PM EST | |
| 00287046 | View | Document | Kroells, Christine | 11/17/2016 3:22:10 PM EST | |
| 00421322 | View | Document | Kroells, Christine | 11/17/2016 3:22:15 PM EST | |
| 00421322 | Update | Document | Kroells, Christine | 11/17/2016 3:22:27 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00004972 | View | Document | Kroells, Christine | 11/17/2016 3:22:27 PM EST | |
| 00287068 | View | Document | Kroells, Christine | 11/17/2016 3:22:33 PM EST | |
| 00421400 | View | Document | Kroells, Christine | 11/17/2016 3:22:36 PM EST | |
| 00421406 | View | Document | Kroells, Christine | 11/17/2016 3:22:38 PM EST | |
| 00421407 | View | Document | Kroells, Christine | 11/17/2016 3:22:46 PM EST | |
| 00421407 | Update | Document | Kroells, Christine | 11/17/2016 3:23:03 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00421406 | View | Document | Kroells, Christine | 11/17/2016 3:23:04 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00421406 | Update | Document | Kroells, Christine | 11/17/2016 3:23:13 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184250</setChoice></field></auditElement>` |
| 00287076 | View | Document | Kroells, Christine | 11/17/2016 3:23:14 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:17:26 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:17:26 PM EST | ward |
| 00287960 | View | Document | Kroells, Christine | 11/18/2016 1:18:45 PM EST | |
| 00288107 | View | Document | Kroells, Christine | 11/18/2016 1:18:59 PM EST | |
| 00288198 | View | Document | Kroells, Christine | 11/18/2016 1:19:04 PM EST | |
| 00288258 | View | Document | Kroells, Christine | 11/18/2016 1:19:05 PM EST | |
| 00288261 | View | Document | Kroells, Christine | 11/18/2016 1:19:07 PM EST | |
| 00288262 | View | Document | Kroells, Christine | 11/18/2016 1:28:14 PM EST | |
| 00288425 | View | Document | Kroells, Christine | 11/18/2016 1:28:16 PM EST | |
| 00288426 | View | Document | Kroells, Christine | 11/18/2016 1:28:18 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:28:23 PM EST | ward |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/18/2016 1:28:23 PM EST | ward |
| 00285013 | View | Document | Kroells, Christine | 11/18/2016 1:29:29 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:06:56 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:06:56 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:07:12 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:07:12 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:10 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:10 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 1:14:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:32:26 PM EST | monahan" AND "mumm" AND "checks |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:32:37 PM EST | monahan" AND "mumm" AND "checks |
| 00393317 | View | Document | Kroells, Christine | 11/28/2016 2:32:45 PM EST | |
| 00273370 | View | Document | Kroells, Christine | 11/28/2016 2:33:56 PM EST | |
| 00274955 | View | Document | Kroells, Christine | 11/28/2016 2:34:27 PM EST | |
| 00277641 | View | Document | Kroells, Christine | 11/28/2016 2:35:05 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within in camera  Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00277641 | Update | Document | Kroells, Christine | 11/28/2016 2:36:21 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184235\</setChoice>\<setChoice>1184248\</setChoice>\<setChoice>1184250\</setChoice>\</field>\</auditElement> |
| 00315868 | View | Document | Kroells, Christine | 11/28/2016 2:36:21 PM EST | |
| 00315874 | View | Document | Kroells, Christine | 11/28/2016 2:37:09 PM EST | |
| 00433092 | View | Document | Kroells, Christine | 11/28/2016 2:37:34 PM EST | |
| 00433099 | View | Document | Kroells, Christine | 11/28/2016 2:37:40 PM EST | |
| 00433100 | View | Document | Kroells, Christine | 11/28/2016 2:37:43 PM EST | |
| 00318195 | View | Document | Kroells, Christine | 11/28/2016 2:37:45 PM EST | |
| 00318195 | Update | Document | Kroells, Christine | 11/28/2016 2:42:03 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00433813 | View | Document | Kroells, Christine | 11/28/2016 2:42:03 PM EST | |
| 00318309 | View | Document | Kroells, Christine | 11/28/2016 2:42:09 PM EST | |
| 00318309 | Update | Document | Kroells, Christine | 11/28/2016 2:42:31 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\</field>\</auditElement> |
| 00318331 | View | Document | Kroells, Christine | 11/28/2016 2:42:31 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00318331 | Update | Document | Kroells, Christine | 11/28/2016 2:42:50 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00433855 | View | Document | Kroells, Christine | 11/28/2016 2:42:50 PM EST | |
| 00437217 | View | Document | Kroells, Christine | 11/28/2016 2:42:54 PM EST | |
| 00437218 | View | Document | Kroells, Christine | 11/28/2016 2:43:07 PM EST | |
| 00437219 | View | Document | Kroells, Christine | 11/28/2016 2:43:13 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:43:29 PM EST | monahan" AND "mumm" AND "checks |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 2:43:43 PM EST | monahan" AND "mumm" AND "account |
| 00384582 | View | Document | Kroells, Christine | 11/28/2016 2:44:05 PM EST | |
| 00385072 | View | Document | Kroells, Christine | 11/28/2016 2:44:45 PM EST | |
| 00385173 | View | Document | Kroells, Christine | 11/28/2016 2:45:24 PM EST | |
| 00271705 | View | Document | Kroells, Christine | 11/28/2016 2:45:36 PM EST | |
| 00390373 | View | Document | Kroells, Christine | 11/28/2016 2:46:06 PM EST | |
| 00391080 | View | Document | Kroells, Christine | 11/28/2016 2:46:19 PM EST | |
| 00391194 | View | Document | Kroells, Christine | 11/28/2016 2:46:44 PM EST | |
| 00391195 | View | Document | Kroells, Christine | 11/28/2016 2:47:02 PM EST | |
| 00391200 | View | Document | Kroells, Christine | 11/28/2016 2:47:18 PM EST | |
| 00391210 | View | Document | Kroells, Christine | 11/28/2016 2:47:27 PM EST | |
| 00272435 | View | Document | Kroells, Christine | 11/28/2016 2:47:31 PM EST | |
| 00393317 | View | Document | Kroells, Christine | 11/28/2016 2:47:34 PM EST | |
| 00393730 | View | Document | Kroells, Christine | 11/28/2016 2:47:50 PM EST | |
| 00393730 | Update | Document | Kroells, Christine | 11/28/2016 2:48:20 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement> |
| 00393998 | View | Document | Kroells, Christine | 11/28/2016 2:48:21 PM EST | |
| 00394032 | View | Document | Kroells, Christine | 11/28/2016 2:48:31 PM EST | |
| 00394038 | View | Document | Kroells, Christine | 11/28/2016 2:48:37 PM EST | |
| 00394042 | View | Document | Kroells, Christine | 11/28/2016 2:48:54 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00394050 | View | Document | Kroells, Christine | 11/28/2016 2:49:13 PM EST | |
| 00395960 | View | Document | Kroells, Christine | 11/28/2016 2:50:40 PM EST | |
| 00396208 | View | Document | Kroells, Christine | 11/28/2016 2:51:00 PM EST | |
| 00398239 | View | Document | Kroells, Christine | 11/28/2016 2:51:07 PM EST | |
| 00277641 | View | Document | Kroells, Christine | 11/28/2016 2:51:28 PM EST | |
| 00399887 | View | Document | Kroells, Christine | 11/28/2016 2:51:45 PM EST | |
| 00399925 | View | Document | Kroells, Christine | 11/28/2016 2:52:38 PM EST | |
| 00399961 | View | Document | Kroells, Christine | 11/28/2016 2:52:51 PM EST | |
| 00400429 | View | Document | Kroells, Christine | 11/28/2016 2:54:17 PM EST | |
| 00401840 | View | Document | Kroells, Christine | 11/28/2016 2:54:24 PM EST | |
| 00402086 | View | Document | Kroells, Christine | 11/28/2016 2:54:30 PM EST | |
| 00284877 | View | Document | Kroells, Christine | 11/28/2016 2:54:34 PM EST | |
| 00416277 | View | Document | Kroells, Christine | 11/28/2016 2:55:21 PM EST | |
| 00419391 | View | Document | Kroells, Christine | 11/28/2016 2:58:12 PM EST | |
| 00421592 | View | Document | Kroells, Christine | 11/28/2016 2:59:23 PM EST | |
| 00422548 | View | Document | Kroells, Christine | 11/28/2016 2:59:29 PM EST | |
| 00423321 | View | Document | Kroells, Christine | 11/28/2016 2:59:37 PM EST | |
| 00424033 | View | Document | Kroells, Christine | 11/28/2016 2:59:50 PM EST | |
| 00423321 | View | Document | Kroells, Christine | 11/28/2016 2:59:53 PM EST | |
| 00424033 | View | Document | Kroells, Christine | 11/28/2016 3:00:04 PM EST | |
| 00426220 | View | Document | Kroells, Christine | 11/28/2016 3:02:14 PM EST | |
| 00426951 | View | Document | Kroells, Christine | 11/28/2016 3:02:23 PM EST | |
| 00427025 | View | Document | Kroells, Christine | 11/28/2016 3:02:27 PM EST | |
| 00427075 | View | Document | Kroells, Christine | 11/28/2016 3:02:30 PM EST | |
| 00428211 | View | Document | Kroells, Christine | 11/28/2016 3:02:34 PM EST | |
| 00428469 | View | Document | Kroells, Christine | 11/28/2016 3:02:38 PM EST | |
| 00428928 | View | Document | Kroells, Christine | 11/28/2016 3:02:41 PM EST | |
| 00429882 | View | Document | Kroells, Christine | 11/28/2016 3:02:52 PM EST | |
| 00429882 | Update | Document | Kroells, Christine | 11/28/2016 3:03:36 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice></field></auditElement>` |
| 00304649 | View | Document | Kroells, Christine | 11/28/2016 3:03:37 PM EST | |
| 00304650 | View | Document | Kroells, Christine | 11/28/2016 3:03:56 PM EST | |
| 00315606 | View | Document | Kroells, Christine | 11/28/2016 3:04:00 PM EST | |
| 00021599 | View | Document | Kroells, Christine | 11/28/2016 3:04:19 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                         *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00021606 | View | Document | Kroells, Christine | 11/28/2016 3:04:38 PM EST | |
| 00021613 | View | Document | Kroells, Christine | 11/28/2016 3:04:40 PM EST | |
| 00433068 | View | Document | Kroells, Christine | 11/28/2016 3:04:48 PM EST | |
| 00318226 | View | Document | Kroells, Christine | 11/28/2016 3:04:53 PM EST | |
| 00433830 | View | Document | Kroells, Christine | 11/28/2016 3:05:19 PM EST | |
| 00318293 | View | Document | Kroells, Christine | 11/28/2016 3:05:22 PM EST | |
| 00318304 | View | Document | Kroells, Christine | 11/28/2016 3:05:29 PM EST | |
| 00433852 | View | Document | Kroells, Christine | 11/28/2016 3:05:38 PM EST | |
| 00318582 | View | Document | Kroells, Christine | 11/28/2016 3:05:41 PM EST | |
| 00433878 | View | Document | Kroells, Christine | 11/28/2016 3:05:57 PM EST | |
| 00435373 | View | Document | Kroells, Christine | 11/28/2016 3:05:59 PM EST | |
| 00026891 | View | Document | Kroells, Christine | 11/28/2016 3:06:06 PM EST | |
| 00435624 | View | Document | Kroells, Christine | 11/28/2016 3:06:13 PM EST | |
| 00435644 | View | Document | Kroells, Christine | 11/28/2016 3:06:18 PM EST | |
| 00438891 | View | Document | Kroells, Christine | 11/28/2016 3:06:42 PM EST | |
| 00335741 | View | Document | Kroells, Christine | 11/28/2016 3:07:06 PM EST | |
| 00335742 | View | Document | Kroells, Christine | 11/28/2016 3:07:12 PM EST | |
| 00335744 | View | Document | Kroells, Christine | 11/28/2016 3:07:17 PM EST | |
| 00438987 | View | Document | Kroells, Christine | 11/28/2016 3:07:26 PM EST | |
| 00335788 | View | Document | Kroells, Christine | 11/28/2016 3:07:28 PM EST | |
| 00335795 | View | Document | Kroells, Christine | 11/28/2016 3:07:32 PM EST | |
| 00337397 | View | Document | Kroells, Christine | 11/28/2016 3:07:35 PM EST | |
| 00337404 | View | Document | Kroells, Christine | 11/28/2016 3:07:48 PM EST | |
| 00337413 | View | Document | Kroells, Christine | 11/28/2016 3:07:54 PM EST | |
| 00337415 | View | Document | Kroells, Christine | 11/28/2016 3:07:55 PM EST | |
| 00439514 | View | Document | Kroells, Christine | 11/28/2016 3:08:00 PM EST | |
| 00439525 | View | Document | Kroells, Christine | 11/28/2016 3:08:02 PM EST | |
| 00439527 | View | Document | Kroells, Christine | 11/28/2016 3:08:04 PM EST | |
| 00338078 | View | Document | Kroells, Christine | 11/28/2016 3:08:05 PM EST | |
| 00338078 | Update | Document | Kroells, Christine | 11/28/2016 3:09:22 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00338080 | View | Document | Kroells, Christine | 11/28/2016 3:09:22 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00338080 | Update | Document | Kroells, Christine | 11/28/2016 3:09:40 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00338082 | View | Document | Kroells, Christine | 11/28/2016 3:09:40 PM EST | |
| 00338082 | Update | Document | Kroells, Christine | 11/28/2016 3:09:52 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00338084 | View | Document | Kroells, Christine | 11/28/2016 3:09:52 PM EST | |
| 00338084 | Update | Document | Kroells, Christine | 11/28/2016 3:10:01 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00338088 | View | Document | Kroells, Christine | 11/28/2016 3:10:01 PM EST | |
| 00338088 | Update | Document | Kroells, Christine | 11/28/2016 3:10:09 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00439878 | View | Document | Kroells, Christine | 11/28/2016 3:10:09 PM EST | |
| 00439880 | View | Document | Kroells, Christine | 11/28/2016 3:10:19 PM EST | |
| 00442563 | View | Document | Kroells, Christine | 11/28/2016 3:10:26 PM EST | |
| 00442657 | View | Document | Kroells, Christine | 11/28/2016 3:10:35 PM EST | |
| 00343914 | View | Document | Kroells, Christine | 11/28/2016 3:10:44 PM EST | |
| 00343914 | Update | Document | Kroells, Christine | 11/28/2016 3:11:52 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184238&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00349134 | View | Document | Kroells, Christine | 11/28/2016 3:11:52 PM EST | |
| 00349135 | View | Document | Kroells, Christine | 11/28/2016 3:12:25 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 11/28/2016 3:12:57 PM EST | |
| 00453779 | View | Document | Kroells, Christine | 11/28/2016 3:13:01 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 11/28/2016 3:13:06 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:13:32 PM EST | monahan" AND "mumm" AND "account |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:13:48 PM EST | reill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:14:03 PM EST | reill |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:14:09 PM EST | reil |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:20:57 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:20:57 PM EST | lancia |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:21:10 PM EST | |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:21:36 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184256&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:21:37 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:21:41 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:22:16 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:22:16 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:22:19 PM EST | |
| 00023268 | Update | Document | Kroells, Christine | 11/28/2016 3:22:32 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:22:32 PM EST | |
| 00023287 | View | Document | Kroells, Christine | 11/28/2016 3:22:34 PM EST | |
| 00023287 | Update | Document | Kroells, Christine | 11/28/2016 3:26:28 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184256</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00023370 | View | Document | Kroells, Christine | 11/28/2016 3:26:28 PM EST | |
| 00023451 | View | Document | Kroells, Christine | 11/28/2016 3:26:31 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00023452 | View | Document | Kroells, Christine | 11/28/2016 3:27:08 PM EST | |
| 00023455 | View | Document | Kroells, Christine | 11/28/2016 3:27:11 PM EST | |
| 00023476 | View | Document | Kroells, Christine | 11/28/2016 3:27:12 PM EST | |
| 00023476 | Update | Document | Kroells, Christine | 11/28/2016 3:29:43 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184256\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184243\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00023540 | View | Document | Kroells, Christine | 11/28/2016 3:29:43 PM EST | |
| 00023541 | View | Document | Kroells, Christine | 11/28/2016 3:30:09 PM EST | |
| 00023544 | View | Document | Kroells, Christine | 11/28/2016 3:30:14 PM EST | |
| 00023554 | View | Document | Kroells, Christine | 11/28/2016 3:30:15 PM EST | |
| 00023554 | Update | Document | Kroells, Christine | 11/28/2016 3:30:47 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184256\</setChoice>\<setChoice>1184267\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184243\</setChoice>\</field>\</auditElement> |
| 00023555 | View | Document | Kroells, Christine | 11/28/2016 3:30:47 PM EST | |
| 00023558 | View | Document | Kroells, Christine | 11/28/2016 3:30:52 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:30:58 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:30:58 PM EST | lancia |
| 00023554 | View | Document | Kroells, Christine | 11/28/2016 3:31:03 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023554 | Update | Document | Kroells, Christine | 11/28/2016 3:31:17 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184269</setChoice></field></auditElement> |
| 00023555 | View | Document | Kroells, Christine | 11/28/2016 3:31:17 PM EST | |
| 00022652 | View | Document | Kroells, Christine | 11/28/2016 3:31:20 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:31:27 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:31:27 PM EST | lancia |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:31:37 PM EST | |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:31:49 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement> |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:31:49 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:31:51 PM EST | |
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:31:57 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement> |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:31:58 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:32:00 PM EST | |
| 00023268 | Update | Document | Kroells, Christine | 11/28/2016 3:32:14 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:32:16 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00023287 | View | Document | Kroells, Christine | 11/28/2016 3:32:18 PM EST | |
| 00023269 | View | Document | Kroells, Christine | 11/28/2016 3:32:22 PM EST | |
| 00023268 | View | Document | Kroells, Christine | 11/28/2016 3:32:23 PM EST | |
| 00023266 | View | Document | Kroells, Christine | 11/28/2016 3:32:25 PM EST | |
| 00023265 | View | Document | Kroells, Christine | 11/28/2016 3:32:27 PM EST | |
| 00023265 | Update | Document | Kroells, Christine | 11/28/2016 3:32:33 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184255</setChoice><unsetChoice>1184256</unsetChoice></field></auditElement>` |
| 00023234 | View | Document | Kroells, Christine | 11/28/2016 3:32:34 PM EST | |
| 00023233 | View | Document | Kroells, Christine | 11/28/2016 3:32:36 PM EST | |
| 00023233 | Update | Document | Kroells, Christine | 11/28/2016 3:32:41 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184255</setChoice><unsetChoice>1184256</unsetChoice></field></auditElement>` |
| 00023232 | View | Document | Kroells, Christine | 11/28/2016 3:32:42 PM EST | |
| 00023099 | View | Document | Kroells, Christine | 11/28/2016 3:32:43 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:32:49 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:32:49 PM EST | lancia |
| 00022652 | View | Document | Kroells, Christine | 11/28/2016 3:32:55 PM EST | |
| 00022652 | Update | Document | Kroells, Christine | 11/28/2016 3:33:15 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00022653 | View | Document | Kroells, Christine | 11/28/2016 3:33:16 PM EST | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:33:21 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:33:21 PM EST | lancia |
| 00022997 | View | Document | Kroells, Christine | 11/28/2016 3:33:57 PM EST | |
| 00022997 | Update | Document | Kroells, Christine | 11/28/2016 3:34:33 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice><setChoice>1184239</setChoice></field></auditElement>` |
| 00023037 | View | Document | Kroells, Christine | 11/28/2016 3:34:33 PM EST | |
| 00023037 | Update | Document | Kroells, Christine | 11/28/2016 3:35:09 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00023042 | View | Document | Kroells, Christine | 11/28/2016 3:35:09 PM EST | |
| 00023055 | View | Document | Kroells, Christine | 11/28/2016 3:35:15 PM EST | |
| 00023099 | View | Document | Kroells, Christine | 11/28/2016 3:35:16 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:35:20 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:35:20 PM EST | lancia |
| 00027091 | View | Document | Kroells, Christine | 11/28/2016 3:42:00 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00027091 | Update | Document | Kroells, Christine | 11/28/2016 3:43:02 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00027092 | View | Document | Kroells, Christine | 11/28/2016 3:43:02 PM EST | |
| 00027103 | View | Document | Kroells, Christine | 11/28/2016 3:43:06 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:10 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:10 PM EST | lancia |
| 00027092 | View | Document | Kroells, Christine | 11/28/2016 3:43:21 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:58 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:43:58 PM EST | lancia |
| 00027113 | View | Document | Kroells, Christine | 11/28/2016 3:46:09 PM EST | |
| 00027115 | View | Document | Kroells, Christine | 11/28/2016 3:46:22 PM EST | |
| 00027129 | View | Document | Kroells, Christine | 11/28/2016 3:46:23 PM EST | |
| 00027134 | View | Document | Kroells, Christine | 11/28/2016 3:46:27 PM EST | |
| 00027195 | View | Document | Kroells, Christine | 11/28/2016 3:46:28 PM EST | |
| 00027212 | View | Document | Kroells, Christine | 11/28/2016 3:46:30 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:32 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:32 PM EST | lancia |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:43 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:43 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:52 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:47:52 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:00 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:00 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:13 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:13 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:23 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:23 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:36 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/28/2016 3:48:36 PM EST | monahan |
| 00027212 | View | Document | Kroells, Christine | 11/28/2016 3:50:16 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00027212 | Update | Document | Kroells, Christine | 11/28/2016 3:53:13 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324408 | View | Document | Kroells, Christine | 11/28/2016 3:53:13 PM EST | |
| 00324408 | Update | Document | Kroells, Christine | 11/28/2016 3:54:25 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324411 | View | Document | Kroells, Christine | 11/28/2016 3:54:26 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:07:50 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:07:50 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:05 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:05 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:12 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:12 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:16 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:17 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:21 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:21 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:25 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 8:08:26 AM EST | monahan |
| 00324455 | View | Document | Kroells, Christine | 11/29/2016 8:10:01 AM EST | |
| 00324448 | View | Document | Kroells, Christine | 11/29/2016 8:10:12 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324448 | Update | Document | Kroells, Christine | 11/29/2016 8:11:30 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184246\</setChoice>\<setChoice>1184237\</setChoice>\<setChoice>1184249\</setChoice>\</field>\</auditElement> |
| 00324455 | View | Document | Kroells, Christine | 11/29/2016 8:11:30 AM EST | |
| 00324460 | View | Document | Kroells, Christine | 11/29/2016 8:11:36 AM EST | |
| 00324460 | Update | Document | Kroells, Christine | 11/29/2016 8:14:31 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1037614\</setChoice>\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00324461 | View | Document | Kroells, Christine | 11/29/2016 8:14:31 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324461 | Update | Document | Kroells, Christine | 11/29/2016 8:15:31 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324464 | View | Document | Kroells, Christine | 11/29/2016 8:15:31 AM EST | |
| 00324464 | Update | Document | Kroells, Christine | 11/29/2016 8:20:12 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1037614&lt;/setChoice&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324467 | View | Document | Kroells, Christine | 11/29/2016 8:20:12 AM EST | |
| 00324468 | View | Document | Kroells, Christine | 11/29/2016 8:20:45 AM EST | |
| 00324469 | View | Document | Kroells, Christine | 11/29/2016 8:21:04 AM EST | |
| 00324469 | Update | Document | Kroells, Christine | 11/29/2016 8:21:55 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324468 | View | Document | Kroells, Christine | 11/29/2016 8:21:57 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324468 | Update | Document | Kroells, Christine | 11/29/2016 8:22:09 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\</field\>\</auditElement\> |
| 00324470 | View | Document | Kroells, Christine | 11/29/2016 8:22:09 AM EST | |
| 00324471 | View | Document | Kroells, Christine | 11/29/2016 8:22:26 AM EST | |
| 00324499 | View | Document | Kroells, Christine | 11/29/2016 8:22:39 AM EST | |
| 00324499 | Update | Document | Kroells, Christine | 11/29/2016 8:24:29 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\<setChoice\>1184243\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00324502 | View | Document | Kroells, Christine | 11/29/2016 8:24:29 AM EST | |
| 00324502 | Update | Document | Kroells, Christine | 11/29/2016 8:25:29 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1037614\</setChoice\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\</field\>\</auditElement\> |
| 00324507 | View | Document | Kroells, Christine | 11/29/2016 8:25:29 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324507 | Update | Document | Kroells, Christine | 11/29/2016 8:28:33 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324510 | View | Document | Kroells, Christine | 11/29/2016 8:28:33 AM EST | |
| 00324512 | View | Document | Kroells, Christine | 11/29/2016 8:28:50 AM EST | |
| 00435996 | View | Document | Kroells, Christine | 11/29/2016 8:29:01 AM EST | |
| 00435996 | Update | Document | Kroells, Christine | 11/29/2016 8:32:36 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00435997 | View | Document | Kroells, Christine | 11/29/2016 8:32:36 AM EST | |
| 00436001 | View | Document | Kroells, Christine | 11/29/2016 8:33:23 AM EST | |
| 00436001 | Update | Document | Kroells, Christine | 11/29/2016 8:34:23 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00436002 | View | Document | Kroells, Christine | 11/29/2016 8:34:23 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436003 | View | Document | Kroells, Christine | 11/29/2016 8:34:30 AM EST | |
| 00324531 | View | Document | Kroells, Christine | 11/29/2016 8:34:43 AM EST | |
| 00324531 | Update | Document | Kroells, Christine | 11/29/2016 8:35:20 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324536 | View | Document | Kroells, Christine | 11/29/2016 8:35:20 AM EST | |
| 00324536 | Update | Document | Kroells, Christine | 11/29/2016 8:37:29 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324541 | View | Document | Kroells, Christine | 11/29/2016 8:37:29 AM EST | |
| 00324546 | View | Document | Kroells, Christine | 11/29/2016 8:37:37 AM EST | |
| 00324547 | View | Document | Kroells, Christine | 11/29/2016 8:38:25 AM EST | |
| 00324558 | View | Document | Kroells, Christine | 11/29/2016 8:38:34 AM EST | |
| 00324561 | View | Document | Kroells, Christine | 11/29/2016 8:38:58 AM EST | |
| 00324565 | View | Document | Kroells, Christine | 11/29/2016 8:39:07 AM EST | |
| 00436004 | View | Document | Kroells, Christine | 11/29/2016 8:39:09 AM EST | |
| 00436006 | View | Document | Kroells, Christine | 11/29/2016 8:39:20 AM EST | |
| 00436007 | View | Document | Kroells, Christine | 11/29/2016 8:39:24 AM EST | |
| 00436008 | View | Document | Kroells, Christine | 11/29/2016 8:39:29 AM EST | |
| 00436009 | View | Document | Kroells, Christine | 11/29/2016 8:39:33 AM EST | |
| 00436011 | View | Document | Kroells, Christine | 11/29/2016 8:39:58 AM EST | |
| 00436012 | View | Document | Kroells, Christine | 11/29/2016 8:40:10 AM EST | |
| 00324572 | View | Document | Kroells, Christine | 11/29/2016 8:40:12 AM EST | |
| 00324574 | View | Document | Kroells, Christine | 11/29/2016 8:40:14 AM EST | |
| 00324580 | View | Document | Kroells, Christine | 11/29/2016 8:40:37 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324591 | View | Document | Kroells, Christine | 11/29/2016 8:40:40 AM EST | |
| 00324597 | View | Document | Kroells, Christine | 11/29/2016 8:40:53 AM EST | |
| 00324605 | View | Document | Kroells, Christine | 11/29/2016 8:41:01 AM EST | |
| 00324609 | View | Document | Kroells, Christine | 11/29/2016 8:41:03 AM EST | |
| 00324613 | View | Document | Kroells, Christine | 11/29/2016 8:41:05 AM EST | |
| 00324609 | View | Document | Kroells, Christine | 11/29/2016 8:41:10 AM EST | |
| 00324613 | View | Document | Kroells, Christine | 11/29/2016 8:41:17 AM EST | |
| 00324621 | View | Document | Kroells, Christine | 11/29/2016 8:41:25 AM EST | |
| 00324626 | View | Document | Kroells, Christine | 11/29/2016 8:41:34 AM EST | |
| 00324631 | View | Document | Kroells, Christine | 11/29/2016 8:41:42 AM EST | |
| 00324636 | View | Document | Kroells, Christine | 11/29/2016 8:41:53 AM EST | |
| 00324646 | View | Document | Kroells, Christine | 11/29/2016 8:41:57 AM EST | |
| 00324650 | View | Document | Kroells, Christine | 11/29/2016 8:42:01 AM EST | |
| 00324665 | View | Document | Kroells, Christine | 11/29/2016 8:42:10 AM EST | |
| 00324669 | View | Document | Kroells, Christine | 11/29/2016 8:42:14 AM EST | |
| 00324675 | View | Document | Kroells, Christine | 11/29/2016 8:42:28 AM EST | |
| 00324677 | View | Document | Kroells, Christine | 11/29/2016 8:42:31 AM EST | |
| 00324679 | View | Document | Kroells, Christine | 11/29/2016 8:42:32 AM EST | |
| 00436014 | View | Document | Kroells, Christine | 11/29/2016 8:42:34 AM EST | |
| 00436015 | View | Document | Kroells, Christine | 11/29/2016 8:42:36 AM EST | |
| 00436016 | View | Document | Kroells, Christine | 11/29/2016 8:42:37 AM EST | |
| 00027240 | View | Document | Kroells, Christine | 11/29/2016 8:42:39 AM EST | |
| 00027241 | View | Document | Kroells, Christine | 11/29/2016 8:42:54 AM EST | |
| 00027240 | View | Document | Kroells, Christine | 11/29/2016 8:43:29 AM EST | |
| 00324683 | View | Document | Kroells, Christine | 11/29/2016 8:43:34 AM EST | |
| 00324683 | Update | Document | Kroells, Christine | 11/29/2016 8:44:31 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324715 | View | Document | Kroells, Christine | 11/29/2016 8:44:31 AM EST | |
| 00324718 | View | Document | Kroells, Christine | 11/29/2016 8:44:46 AM EST | |
| 00324802 | View | Document | Kroells, Christine | 11/29/2016 8:44:55 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG** *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324718 | View | Document | Kroells, Christine | 11/29/2016 8:44:58 AM EST | |
| 00324718 | Update | Document | Kroells, Christine | 11/29/2016 8:45:09 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement>` |
| 00324802 | View | Document | Kroells, Christine | 11/29/2016 8:45:09 AM EST | |
| 00324802 | Update | Document | Kroells, Christine | 11/29/2016 8:53:28 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184251</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324809 | View | Document | Kroells, Christine | 11/29/2016 8:53:29 AM EST | |
| 00324813 | View | Document | Kroells, Christine | 11/29/2016 8:53:36 AM EST | |
| 00324820 | View | Document | Kroells, Christine | 11/29/2016 8:54:18 AM EST | |
| 00324820 | Update | Document | Kroells, Christine | 11/29/2016 8:55:11 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement>` |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 8:55:11 AM EST | |
| 00324829 | Update | Document | Kroells, Christine | 11/29/2016 8:57:09 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement>` |
| 00324831 | View | Document | Kroells, Christine | 11/29/2016 8:57:10 AM EST | |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 8:57:17 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324830 | View | Document | Kroells, Christine | 11/29/2016 9:03:16 AM EST | |
| 00324830 | Update | Document | Kroells, Christine | 11/29/2016 9:04:51 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324829 | View | Document | Kroells, Christine | 11/29/2016 9:04:52 AM EST | |
| 00324829 | Update | Document | Kroells, Christine | 11/29/2016 9:05:17 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00324831 | View | Document | Kroells, Christine | 11/29/2016 9:05:17 AM EST | |
| 00324846 | View | Document | Kroells, Christine | 11/29/2016 9:07:11 AM EST | |
| 00324860 | View | Document | Kroells, Christine | 11/29/2016 9:07:18 AM EST | |
| 00324860 | Update | Document | Kroells, Christine | 11/29/2016 9:07:51 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00324871 | View | Document | Kroells, Christine | 11/29/2016 9:07:52 AM EST | |
| 00324892 | View | Document | Kroells, Christine | 11/29/2016 9:08:03 AM EST | |
| 00324907 | View | Document | Kroells, Christine | 11/29/2016 9:08:15 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436018 | View | Document | Kroells, Christine | 11/29/2016 9:08:29 AM EST | |
| 00436020 | View | Document | Kroells, Christine | 11/29/2016 9:08:31 AM EST | |
| 00436021 | View | Document | Kroells, Christine | 11/29/2016 9:08:33 AM EST | |
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:09:07 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:09:20 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:09:27 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:09:36 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:09:40 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:09:44 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:09:47 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:09:54 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:09:58 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:10:23 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:10:27 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:10:31 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:10:37 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:10:40 AM EST | |
| 00436056 | Update | Document | Kroells, Christine | 11/29/2016 9:11:06 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184246</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00436059 | View | Document | Kroells, Christine | 11/29/2016 9:11:07 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:11:12 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:11:14 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:11:15 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:11:17 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:11:19 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:11:20 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:11:22 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:11:25 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:11:28 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:11:30 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:11:32 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:11:33 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:11:36 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:11:39 AM EST | |
| 00436021 | View | Document | Kroells, Christine | 11/29/2016 9:11:41 AM EST | |
| 00436021 | Update | Document | Kroells, Christine | 11/29/2016 9:12:07 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00436023 | View | Document | Kroells, Christine | 11/29/2016 9:12:07 AM EST | |
| 00436024 | View | Document | Kroells, Christine | 11/29/2016 9:12:10 AM EST | |
| 00436039 | View | Document | Kroells, Christine | 11/29/2016 9:12:12 AM EST | |
| 00027258 | View | Document | Kroells, Christine | 11/29/2016 9:12:13 AM EST | |
| 00324910 | View | Document | Kroells, Christine | 11/29/2016 9:12:14 AM EST | |
| 00324911 | View | Document | Kroells, Christine | 11/29/2016 9:12:15 AM EST | |
| 00324929 | View | Document | Kroells, Christine | 11/29/2016 9:12:16 AM EST | |
| 00324935 | View | Document | Kroells, Christine | 11/29/2016 9:12:16 AM EST | |
| 00436043 | View | Document | Kroells, Christine | 11/29/2016 9:12:17 AM EST | |
| 00436045 | View | Document | Kroells, Christine | 11/29/2016 9:12:18 AM EST | |
| 00436046 | View | Document | Kroells, Christine | 11/29/2016 9:12:19 AM EST | |
| 00436048 | View | Document | Kroells, Christine | 11/29/2016 9:12:20 AM EST | |
| 00436055 | View | Document | Kroells, Christine | 11/29/2016 9:12:22 AM EST | |
| 00436056 | View | Document | Kroells, Christine | 11/29/2016 9:12:23 AM EST | |
| 00436059 | View | Document | Kroells, Christine | 11/29/2016 9:12:25 AM EST | |
| 00436060 | View | Document | Kroells, Christine | 11/29/2016 9:12:26 AM EST | |
| 00324967 | View | Document | Kroells, Christine | 11/29/2016 9:12:33 AM EST | |
| 00324968 | View | Document | Kroells, Christine | 11/29/2016 9:12:37 AM EST | |
| 00324969 | View | Document | Kroells, Christine | 11/29/2016 9:12:40 AM EST | |
| 00324970 | View | Document | Kroells, Christine | 11/29/2016 9:13:05 AM EST | |
| 00324969 | View | Document | Kroells, Christine | 11/29/2016 9:13:08 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within* in camera *Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324969 | Update | Document | Kroells, Christine | 11/29/2016 9:13:29 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184243\</setChoice\>\</field\>\</auditElement\> |
| 00324970 | View | Document | Kroells, Christine | 11/29/2016 9:13:29 AM EST | |
| 00324970 | Update | Document | Kroells, Christine | 11/29/2016 9:14:15 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184243\</setChoice\>\</field\>\</auditElement\> |
| 00324971 | View | Document | Kroells, Christine | 11/29/2016 9:14:16 AM EST | |
| 00324971 | Update | Document | Kroells, Christine | 11/29/2016 9:15:09 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184243\</setChoice\>\<setChoice\>1184237\</setChoice\>\</field\>\</auditElement\> |
| 00324973 | View | Document | Kroells, Christine | 11/29/2016 9:15:09 AM EST | |
| 00324974 | View | Document | Kroells, Christine | 11/29/2016 9:15:14 AM EST | |
| 00324975 | View | Document | Kroells, Christine | 11/29/2016 9:15:16 AM EST | |
| 00324977 | View | Document | Kroells, Christine | 11/29/2016 9:15:18 AM EST | |
| 00324979 | View | Document | Kroells, Christine | 11/29/2016 9:15:19 AM EST | |
| 00325134 | View | Document | Kroells, Christine | 11/29/2016 9:15:21 AM EST | |
| 00325135 | View | Document | Kroells, Christine | 11/29/2016 9:15:29 AM EST | |
| 00325137 | View | Document | Kroells, Christine | 11/29/2016 9:15:32 AM EST | |
| 00325143 | View | Document | Kroells, Christine | 11/29/2016 9:15:34 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00325143 | Update | Document | Kroells, Christine | 11/29/2016 9:18:09 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice></field></auditElement>` |
| 00325149 | View | Document | Kroells, Christine | 11/29/2016 9:18:09 AM EST | |
| 00325149 | Update | Document | Kroells, Christine | 11/29/2016 9:18:38 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00436061 | View | Document | Kroells, Christine | 11/29/2016 9:18:38 AM EST | |
| 00436062 | View | Document | Kroells, Christine | 11/29/2016 9:18:56 AM EST | |
| 00436063 | View | Document | Kroells, Christine | 11/29/2016 9:19:10 AM EST | |
| 00436064 | View | Document | Kroells, Christine | 11/29/2016 9:19:13 AM EST | |
| 00436066 | View | Document | Kroells, Christine | 11/29/2016 9:19:16 AM EST | |
| 00436068 | View | Document | Kroells, Christine | 11/29/2016 9:19:20 AM EST | |
| 00436070 | View | Document | Kroells, Christine | 11/29/2016 9:19:24 AM EST | |
| 00436072 | View | Document | Kroells, Christine | 11/29/2016 9:19:26 AM EST | |
| 00436074 | View | Document | Kroells, Christine | 11/29/2016 9:19:39 AM EST | |
| 00436075 | View | Document | Kroells, Christine | 11/29/2016 9:19:41 AM EST | |
| 00436084 | View | Document | Kroells, Christine | 11/29/2016 9:19:43 AM EST | |
| 00436099 | View | Document | Kroells, Christine | 11/29/2016 9:19:45 AM EST | |
| 00436101 | View | Document | Kroells, Christine | 11/29/2016 9:19:50 AM EST | |
| 00436103 | View | Document | Kroells, Christine | 11/29/2016 9:19:52 AM EST | |
| 00325170 | View | Document | Kroells, Christine | 11/29/2016 9:19:53 AM EST | |
| 00325185 | View | Document | Kroells, Christine | 11/29/2016 9:19:57 AM EST | |
| 00325199 | View | Document | Kroells, Christine | 11/29/2016 9:20:02 AM EST | |
| 00325185 | View | Document | Kroells, Christine | 11/29/2016 9:20:07 AM EST | |
| 00325199 | View | Document | Kroells, Christine | 11/29/2016 9:20:20 AM EST | |
| 00325200 | View | Document | Kroells, Christine | 11/29/2016 9:20:26 AM EST | |
| 00325204 | View | Document | Kroells, Christine | 11/29/2016 9:20:32 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436106 | View | Document | Kroells, Christine | 11/29/2016 9:20:37 AM EST | |
| 00436109 | View | Document | Kroells, Christine | 11/29/2016 9:20:50 AM EST | |
| 00436128 | View | Document | Kroells, Christine | 11/29/2016 9:20:54 AM EST | |
| 00436128 | Update | Document | Kroells, Christine | 11/29/2016 9:24:26 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00436130 | View | Document | Kroells, Christine | 11/29/2016 9:24:27 AM EST | |
| 00436133 | View | Document | Kroells, Christine | 11/29/2016 9:24:56 AM EST | |
| 00436146 | View | Document | Kroells, Christine | 11/29/2016 9:25:03 AM EST | |
| 00436153 | View | Document | Kroells, Christine | 11/29/2016 9:25:13 AM EST | |
| 00027355 | View | Document | Kroells, Christine | 11/29/2016 9:25:15 AM EST | |
| 00027355 | Update | Document | Kroells, Christine | 11/29/2016 9:26:13 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00027365 | View | Document | Kroells, Christine | 11/29/2016 9:26:13 AM EST | |
| 00325236 | View | Document | Kroells, Christine | 11/29/2016 9:26:20 AM EST | |
| 00325238 | View | Document | Kroells, Christine | 11/29/2016 9:26:24 AM EST | |
| 00325279 | View | Document | Kroells, Christine | 11/29/2016 9:26:27 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:26:34 AM EST | |
| 00325291 | View | Document | Kroells, Christine | 11/29/2016 9:27:16 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:27:38 AM EST | |
| 00325293 | View | Document | Kroells, Christine | 11/29/2016 9:27:57 AM EST | |
| 00325294 | View | Document | Kroells, Christine | 11/29/2016 9:28:11 AM EST | |
| 00325295 | View | Document | Kroells, Christine | 11/29/2016 9:28:26 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:29:03 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:29:43 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:32:04 AM EST | |
| 00325292 | Update | Document | Kroells, Christine | 11/29/2016 9:36:09 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184254\</setChoice\>\</field\>\</auditElement\> |
| 00325293 | View | Document | Kroells, Christine | 11/29/2016 9:36:10 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:36:16 AM EST | |
| 00325290 | Update | Document | Kroells, Christine | 11/29/2016 9:36:41 AM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184254\</setChoice\>\</field\>\</auditElement\> |
| 00325300 | View | Document | Kroells, Christine | 11/29/2016 9:36:42 AM EST | |
| 00325310 | View | Document | Kroells, Christine | 11/29/2016 9:36:48 AM EST | |
| 00436169 | View | Document | Kroells, Christine | 11/29/2016 9:36:51 AM EST | |
| 00436170 | View | Document | Kroells, Christine | 11/29/2016 9:37:01 AM EST | |
| 00436171 | View | Document | Kroells, Christine | 11/29/2016 9:37:04 AM EST | |
| 00436172 | View | Document | Kroells, Christine | 11/29/2016 9:37:07 AM EST | |
| 00436173 | View | Document | Kroells, Christine | 11/29/2016 9:37:11 AM EST | |
| 00436175 | View | Document | Kroells, Christine | 11/29/2016 9:37:32 AM EST | |
| 00325333 | View | Document | Kroells, Christine | 11/29/2016 9:37:42 AM EST | |
| 00325335 | View | Document | Kroells, Christine | 11/29/2016 9:38:39 AM EST | |
| 00325337 | View | Document | Kroells, Christine | 11/29/2016 9:38:46 AM EST | |
| 00436177 | View | Document | Kroells, Christine | 11/29/2016 9:38:51 AM EST | |
| 00436178 | View | Document | Kroells, Christine | 11/29/2016 9:38:57 AM EST | |
| 00436180 | View | Document | Kroells, Christine | 11/29/2016 9:39:01 AM EST | |
| 00027462 | View | Document | Kroells, Christine | 11/29/2016 9:39:16 AM EST | |
| 00027474 | View | Document | Kroells, Christine | 11/29/2016 9:39:22 AM EST | |
| 00027477 | View | Document | Kroells, Christine | 11/29/2016 9:39:26 AM EST | |
| 00325342 | View | Document | Kroells, Christine | 11/29/2016 9:39:35 AM EST | |
| 00325345 | View | Document | Kroells, Christine | 11/29/2016 9:39:38 AM EST | |
| 00325348 | View | Document | Kroells, Christine | 11/29/2016 9:39:41 AM EST | |
| 00325351 | View | Document | Kroells, Christine | 11/29/2016 9:39:43 AM EST | |
| 00325354 | View | Document | Kroells, Christine | 11/29/2016 9:39:45 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                                      *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00325357 | View | Document | Kroells, Christine | 11/29/2016 9:39:47 AM EST | |
| 00325360 | View | Document | Kroells, Christine | 11/29/2016 9:39:49 AM EST | |
| 00325365 | View | Document | Kroells, Christine | 11/29/2016 9:39:55 AM EST | |
| 00325370 | View | Document | Kroells, Christine | 11/29/2016 9:39:58 AM EST | |
| 00325405 | View | Document | Kroells, Christine | 11/29/2016 9:40:00 AM EST | |
| 00325422 | View | Document | Kroells, Christine | 11/29/2016 9:40:02 AM EST | |
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 9:40:05 AM EST | |
| 00325422 | View | Document | Kroells, Christine | 11/29/2016 9:41:01 AM EST | |
| 00325405 | View | Document | Kroells, Christine | 11/29/2016 9:41:02 AM EST | |
| 00325370 | View | Document | Kroells, Christine | 11/29/2016 9:41:04 AM EST | |
| 00325365 | View | Document | Kroells, Christine | 11/29/2016 9:41:05 AM EST | |
| 00325360 | View | Document | Kroells, Christine | 11/29/2016 9:41:07 AM EST | |
| 00325357 | View | Document | Kroells, Christine | 11/29/2016 9:41:08 AM EST | |
| 00325354 | View | Document | Kroells, Christine | 11/29/2016 9:41:10 AM EST | |
| 00325351 | View | Document | Kroells, Christine | 11/29/2016 9:41:12 AM EST | |
| 00325348 | View | Document | Kroells, Christine | 11/29/2016 9:41:14 AM EST | |
| 00325345 | View | Document | Kroells, Christine | 11/29/2016 9:41:16 AM EST | |
| 00325342 | View | Document | Kroells, Christine | 11/29/2016 9:41:18 AM EST | |
| 00027477 | View | Document | Kroells, Christine | 11/29/2016 9:41:20 AM EST | |
| 00027474 | View | Document | Kroells, Christine | 11/29/2016 9:41:22 AM EST | |
| 00027462 | View | Document | Kroells, Christine | 11/29/2016 9:41:24 AM EST | |
| 00436180 | View | Document | Kroells, Christine | 11/29/2016 9:41:27 AM EST | |
| 00436178 | View | Document | Kroells, Christine | 11/29/2016 9:41:29 AM EST | |
| 00436177 | View | Document | Kroells, Christine | 11/29/2016 9:41:32 AM EST | |
| 00325337 | View | Document | Kroells, Christine | 11/29/2016 9:41:35 AM EST | |
| 00325335 | View | Document | Kroells, Christine | 11/29/2016 9:41:36 AM EST | |
| 00325333 | View | Document | Kroells, Christine | 11/29/2016 9:41:38 AM EST | |
| 00436175 | View | Document | Kroells, Christine | 11/29/2016 9:41:40 AM EST | |
| 00436173 | View | Document | Kroells, Christine | 11/29/2016 9:41:43 AM EST | |
| 00436172 | View | Document | Kroells, Christine | 11/29/2016 9:41:45 AM EST | |
| 00436171 | View | Document | Kroells, Christine | 11/29/2016 9:41:47 AM EST | |
| 00436170 | View | Document | Kroells, Christine | 11/29/2016 9:41:50 AM EST | |
| 00436169 | View | Document | Kroells, Christine | 11/29/2016 9:41:52 AM EST | |
| 00325310 | View | Document | Kroells, Christine | 11/29/2016 9:41:54 AM EST | |
| 00325300 | View | Document | Kroells, Christine | 11/29/2016 9:41:57 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:41:59 AM EST | |
| 00325291 | View | Document | Kroells, Christine | 11/29/2016 9:42:26 AM EST | |
| 00325292 | View | Document | Kroells, Christine | 11/29/2016 9:42:44 AM EST | |
| 00325290 | View | Document | Kroells, Christine | 11/29/2016 9:47:28 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 9:47:41 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:22 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:22 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:31 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:31 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:35 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:35 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:38 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:38 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:41 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:41 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:45 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:01:45 AM EST | monahan |
| 00325424 | View | Document | Kroells, Christine | 11/29/2016 11:02:00 AM EST | |
| 00325424 | Update | Document | Kroells, Christine | 11/29/2016 11:03:03 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00325425 | View | Document | Kroells, Christine | 11/29/2016 11:03:03 AM EST | |
| 00325425 | Update | Document | Kroells, Christine | 11/29/2016 11:03:46 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00325440 | View | Document | Kroells, Christine | 11/29/2016 11:03:46 AM EST | |
| 00325454 | View | Document | Kroells, Christine | 11/29/2016 11:04:18 AM EST | |
| 00436183 | View | Document | Kroells, Christine | 11/29/2016 11:04:22 AM EST | |
| 00436186 | View | Document | Kroells, Christine | 11/29/2016 11:04:28 AM EST | |
| 00436189 | View | Document | Kroells, Christine | 11/29/2016 11:04:33 AM EST | |
| 00436191 | View | Document | Kroells, Christine | 11/29/2016 11:04:41 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436193 | View | Document | Kroells, Christine | 11/29/2016 11:05:45 AM EST | |
| 00436197 | View | Document | Kroells, Christine | 11/29/2016 11:05:50 AM EST | |
| 00436201 | View | Document | Kroells, Christine | 11/29/2016 11:05:53 AM EST | |
| 00436211 | View | Document | Kroells, Christine | 11/29/2016 11:07:33 AM EST | |
| 00436219 | View | Document | Kroells, Christine | 11/29/2016 11:07:39 AM EST | |
| 00436223 | View | Document | Kroells, Christine | 11/29/2016 11:07:44 AM EST | |
| 00436231 | View | Document | Kroells, Christine | 11/29/2016 11:07:52 AM EST | |
| 00436232 | View | Document | Kroells, Christine | 11/29/2016 11:07:56 AM EST | |
| 00027489 | View | Document | Kroells, Christine | 11/29/2016 11:08:11 AM EST | |
| 00325886 | View | Document | Kroells, Christine | 11/29/2016 11:08:20 AM EST | |
| 00326038 | View | Document | Kroells, Christine | 11/29/2016 11:08:25 AM EST | |
| 00326039 | View | Document | Kroells, Christine | 11/29/2016 11:08:32 AM EST | |
| 00326041 | View | Document | Kroells, Christine | 11/29/2016 11:08:55 AM EST | |
| 00326041 | Update | Document | Kroells, Christine | 11/29/2016 11:10:14 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement>` |
| 00326039 | View | Document | Kroells, Christine | 11/29/2016 11:10:16 AM EST | |
| 00326039 | Update | Document | Kroells, Christine | 11/29/2016 11:10:25 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement>` |
| 00326050 | View | Document | Kroells, Christine | 11/29/2016 11:10:25 AM EST | |
| 00326054 | View | Document | Kroells, Christine | 11/29/2016 11:10:32 AM EST | |
| 00326090 | View | Document | Kroells, Christine | 11/29/2016 11:10:34 AM EST | |
| 00326102 | View | Document | Kroells, Christine | 11/29/2016 11:10:38 AM EST | |
| 00436233 | View | Document | Kroells, Christine | 11/29/2016 11:10:40 AM EST | |
| 00436235 | View | Document | Kroells, Christine | 11/29/2016 11:10:43 AM EST | |
| 00436236 | View | Document | Kroells, Christine | 11/29/2016 11:10:46 AM EST | |
| 00436244 | View | Document | Kroells, Christine | 11/29/2016 11:10:48 AM EST | |
| 00436255 | View | Document | Kroells, Christine | 11/29/2016 11:10:53 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436255 | Update | Document | Kroells, Christine | 11/29/2016 11:11:17 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00436256 | View | Document | Kroells, Christine | 11/29/2016 11:11:17 AM EST | |
| 00436257 | View | Document | Kroells, Christine | 11/29/2016 11:11:23 AM EST | |
| 00436261 | View | Document | Kroells, Christine | 11/29/2016 11:11:25 AM EST | |
| 00436265 | View | Document | Kroells, Christine | 11/29/2016 11:11:41 AM EST | |
| 00436266 | View | Document | Kroells, Christine | 11/29/2016 11:12:16 AM EST | |
| 00436270 | View | Document | Kroells, Christine | 11/29/2016 11:12:26 AM EST | |
| 00326130 | View | Document | Kroells, Christine | 11/29/2016 11:12:30 AM EST | |
| 00326131 | View | Document | Kroells, Christine | 11/29/2016 11:12:44 AM EST | |
| 00326133 | View | Document | Kroells, Christine | 11/29/2016 11:12:53 AM EST | |
| 00326133 | Update | Document | Kroells, Christine | 11/29/2016 11:13:40 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00326134 | View | Document | Kroells, Christine | 11/29/2016 11:13:40 AM EST | |
| 00326135 | View | Document | Kroells, Christine | 11/29/2016 11:13:46 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00326135 | Update | Document | Kroells, Christine | 11/29/2016 11:14:57 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00326136 | View | Document | Kroells, Christine | 11/29/2016 11:14:58 AM EST | |
| 00326137 | View | Document | Kroells, Christine | 11/29/2016 11:15:05 AM EST | |
| 00326138 | View | Document | Kroells, Christine | 11/29/2016 11:15:08 AM EST | |
| 00326154 | View | Document | Kroells, Christine | 11/29/2016 11:15:14 AM EST | |
| 00326154 | Update | Document | Kroells, Christine | 11/29/2016 11:16:50 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00326158 | View | Document | Kroells, Christine | 11/29/2016 11:16:51 AM EST | |
| 00326158 | Update | Document | Kroells, Christine | 11/29/2016 11:17:10 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00326174 | View | Document | Kroells, Christine | 11/29/2016 11:17:10 AM EST | |
| 00326292 | View | Document | Kroells, Christine | 11/29/2016 11:17:24 AM EST | |
| 00436271 | View | Document | Kroells, Christine | 11/29/2016 11:17:26 AM EST | |
| 00436271 | Update | Document | Kroells, Christine | 11/29/2016 11:18:48 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436275 | View | Document | Kroells, Christine | 11/29/2016 11:18:49 AM EST | |
| 00027972 | View | Document | Kroells, Christine | 11/29/2016 11:19:28 AM EST | |
| 00027972 | Update | Document | Kroells, Christine | 11/29/2016 11:20:14 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00326300 | View | Document | Kroells, Christine | 11/29/2016 11:20:14 AM EST | |
| 00326300 | Update | Document | Kroells, Christine | 11/29/2016 11:20:39 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |
| 00326301 | View | Document | Kroells, Christine | 11/29/2016 11:20:39 AM EST | |
| 00326304 | View | Document | Kroells, Christine | 11/29/2016 11:20:43 AM EST | |
| 00326305 | View | Document | Kroells, Christine | 11/29/2016 11:20:52 AM EST | |
| 00326306 | View | Document | Kroells, Christine | 11/29/2016 11:20:55 AM EST | |
| 00326306 | Update | Document | Kroells, Christine | 11/29/2016 11:21:13 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |
| 00326329 | View | Document | Kroells, Christine | 11/29/2016 11:21:14 AM EST | |
| 00326331 | View | Document | Kroells, Christine | 11/29/2016 11:22:06 AM EST | |
| 00326429 | View | Document | Kroells, Christine | 11/29/2016 11:22:10 AM EST | |
| 00326454 | View | Document | Kroells, Christine | 11/29/2016 11:22:18 AM EST | |
| 00436276 | View | Document | Kroells, Christine | 11/29/2016 11:22:38 AM EST | |
| 00436277 | View | Document | Kroells, Christine | 11/29/2016 11:22:42 AM EST | |
| 00436278 | View | Document | Kroells, Christine | 11/29/2016 11:22:50 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436280 | View | Document | Kroells, Christine | 11/29/2016 11:22:55 AM EST | |
| 00436296 | View | Document | Kroells, Christine | 11/29/2016 11:22:58 AM EST | |
| 00436297 | View | Document | Kroells, Christine | 11/29/2016 11:23:10 AM EST | |
| 00436300 | View | Document | Kroells, Christine | 11/29/2016 11:23:23 AM EST | |
| 00436303 | View | Document | Kroells, Christine | 11/29/2016 11:23:26 AM EST | |
| 00028222 | View | Document | Kroells, Christine | 11/29/2016 11:23:34 AM EST | |
| 00028222 | Update | Document | Kroells, Christine | 11/29/2016 11:23:50 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00326485 | View | Document | Kroells, Christine | 11/29/2016 11:23:50 AM EST | |
| 00326517 | View | Document | Kroells, Christine | 11/29/2016 11:23:58 AM EST | |
| 00326539 | View | Document | Kroells, Christine | 11/29/2016 11:24:16 AM EST | |
| 00326581 | View | Document | Kroells, Christine | 11/29/2016 11:24:20 AM EST | |
| 00436321 | View | Document | Kroells, Christine | 11/29/2016 11:24:24 AM EST | |
| 00436323 | View | Document | Kroells, Christine | 11/29/2016 11:24:40 AM EST | |
| 00436325 | View | Document | Kroells, Christine | 11/29/2016 11:25:00 AM EST | |
| 00436325 | Update | Document | Kroells, Christine | 11/29/2016 11:25:27 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184238&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00436327 | View | Document | Kroells, Christine | 11/29/2016 11:25:27 AM EST | |
| 00436329 | View | Document | Kroells, Christine | 11/29/2016 11:25:34 AM EST | |
| 00436332 | View | Document | Kroells, Christine | 11/29/2016 11:25:39 AM EST | |
| 00436333 | View | Document | Kroells, Christine | 11/29/2016 11:25:46 AM EST | |
| 00436335 | View | Document | Kroells, Christine | 11/29/2016 11:25:59 AM EST | |
| 00436336 | View | Document | Kroells, Christine | 11/29/2016 11:26:02 AM EST | |
| 00436337 | View | Document | Kroells, Christine | 11/29/2016 11:26:06 AM EST | |
| 00436338 | View | Document | Kroells, Christine | 11/29/2016 11:26:10 AM EST | |
| 00436349 | View | Document | Kroells, Christine | 11/29/2016 11:26:13 AM EST | |
| 00436352 | View | Document | Kroells, Christine | 11/29/2016 11:26:18 AM EST | |
| 00436354 | View | Document | Kroells, Christine | 11/29/2016 11:26:25 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436354 | Update | Document | Kroells, Christine | 11/29/2016 11:26:43 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184238\</setChoice>\</field>\</auditElement> |
| 00436366 | View | Document | Kroells, Christine | 11/29/2016 11:26:43 AM EST | |
| 00436370 | View | Document | Kroells, Christine | 11/29/2016 11:27:06 AM EST | |
| 00436371 | View | Document | Kroells, Christine | 11/29/2016 11:27:09 AM EST | |
| 00436376 | View | Document | Kroells, Christine | 11/29/2016 11:27:23 AM EST | |
| 00326622 | View | Document | Kroells, Christine | 11/29/2016 11:27:27 AM EST | |
| 00436377 | View | Document | Kroells, Christine | 11/29/2016 11:27:42 AM EST | |
| 00436378 | View | Document | Kroells, Christine | 11/29/2016 11:27:52 AM EST | |
| 00028235 | View | Document | Kroells, Christine | 11/29/2016 11:27:56 AM EST | |
| 00028235 | Update | Document | Kroells, Christine | 11/29/2016 11:28:09 AM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184267\</setChoice>\<setChoice>1184273\</setChoice>\</field>\</auditElement> |
| 00436379 | View | Document | Kroells, Christine | 11/29/2016 11:28:09 AM EST | |
| 00436381 | View | Document | Kroells, Christine | 11/29/2016 11:28:18 AM EST | |
| 00436382 | View | Document | Kroells, Christine | 11/29/2016 11:28:21 AM EST | |
| 00436383 | View | Document | Kroells, Christine | 11/29/2016 11:28:24 AM EST | |
| 00436384 | View | Document | Kroells, Christine | 11/29/2016 11:28:28 AM EST | |
| 00436385 | View | Document | Kroells, Christine | 11/29/2016 11:28:32 AM EST | |
| 00436386 | View | Document | Kroells, Christine | 11/29/2016 11:28:38 AM EST | |
| 00436387 | View | Document | Kroells, Christine | 11/29/2016 11:28:42 AM EST | |
| 00436390 | View | Document | Kroells, Christine | 11/29/2016 11:28:47 AM EST | |
| 00436393 | View | Document | Kroells, Christine | 11/29/2016 11:28:50 AM EST | |
| 00436396 | View | Document | Kroells, Christine | 11/29/2016 11:28:53 AM EST | |
| 00436398 | View | Document | Kroells, Christine | 11/29/2016 11:28:55 AM EST | |
| 00436401 | View | Document | Kroells, Christine | 11/29/2016 11:28:57 AM EST | |
| 00436404 | View | Document | Kroells, Christine | 11/29/2016 11:29:01 AM EST | |
| 00028239 | View | Document | Kroells, Christine | 11/29/2016 11:29:08 AM EST | |
| 00326684 | View | Document | Kroells, Christine | 11/29/2016 11:29:18 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00326684 | Update | Document | Kroells, Christine | 11/29/2016 11:29:43 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement>` |
| 00326701 | View | Document | Kroells, Christine | 11/29/2016 11:29:44 AM EST | |
| 00326710 | View | Document | Kroells, Christine | 11/29/2016 11:30:07 AM EST | |
| 00436413 | View | Document | Kroells, Christine | 11/29/2016 11:30:34 AM EST | |
| 00436423 | View | Document | Kroells, Christine | 11/29/2016 11:30:39 AM EST | |
| 00436427 | View | Document | Kroells, Christine | 11/29/2016 11:31:01 AM EST | |
| 00436430 | View | Document | Kroells, Christine | 11/29/2016 11:31:06 AM EST | |
| 00436431 | View | Document | Kroells, Christine | 11/29/2016 11:31:11 AM EST | |
| 00436433 | View | Document | Kroells, Christine | 11/29/2016 11:31:12 AM EST | |
| 00436435 | View | Document | Kroells, Christine | 11/29/2016 11:31:14 AM EST | |
| 00436435 | Update | Document | Kroells, Christine | 11/29/2016 11:31:39 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00436437 | View | Document | Kroells, Christine | 11/29/2016 11:31:40 AM EST | |
| 00436439 | View | Document | Kroells, Christine | 11/29/2016 11:31:45 AM EST | |
| 00436448 | View | Document | Kroells, Christine | 11/29/2016 11:31:50 AM EST | |
| 00436458 | View | Document | Kroells, Christine | 11/29/2016 11:31:54 AM EST | |
| 00436459 | View | Document | Kroells, Christine | 11/29/2016 11:31:58 AM EST | |
| 00436460 | View | Document | Kroells, Christine | 11/29/2016 11:32:00 AM EST | |
| 00436462 | View | Document | Kroells, Christine | 11/29/2016 11:32:03 AM EST | |
| 00028369 | View | Document | Kroells, Christine | 11/29/2016 11:32:04 AM EST | |
| 00028369 | Update | Document | Kroells, Christine | 11/29/2016 11:32:16 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement>` |
| 00028408 | View | Document | Kroells, Christine | 11/29/2016 11:32:16 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00326717 | View | Document | Kroells, Christine | 11/29/2016 11:32:36 AM EST | |
| 00326717 | Update | Document | Kroells, Christine | 11/29/2016 11:33:17 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184253</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice></field></auditElement>` |
| 00326739 | View | Document | Kroells, Christine | 11/29/2016 11:33:17 AM EST | |
| 00326752 | View | Document | Kroells, Christine | 11/29/2016 11:33:29 AM EST | |
| 00326771 | View | Document | Kroells, Christine | 11/29/2016 11:33:33 AM EST | |
| 00326778 | View | Document | Kroells, Christine | 11/29/2016 11:33:38 AM EST | |
| 00327045 | View | Document | Kroells, Christine | 11/29/2016 11:33:46 AM EST | |
| 00327046 | View | Document | Kroells, Christine | 11/29/2016 11:38:00 AM EST | |
| 00327049 | View | Document | Kroells, Christine | 11/29/2016 11:38:04 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:42:51 AM EST | |
| 00327050 | Update | Document | Kroells, Christine | 11/29/2016 11:43:17 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:43:17 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:43:37 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:43:39 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:43:41 AM EST | |
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:43:44 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:43:46 AM EST | |
| 00436481 | View | Document | Kroells, Christine | 11/29/2016 11:43:47 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:44:23 AM EST | |
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:44:25 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:44:27 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:44:29 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:44:30 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:44:33 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:44:34 AM EST | |
| 00327049 | View | Document | Kroells, Christine | 11/29/2016 11:44:36 AM EST | |
| 00327050 | View | Document | Kroells, Christine | 11/29/2016 11:44:44 AM EST | |
| 00436468 | View | Document | Kroells, Christine | 11/29/2016 11:44:56 AM EST | |
| 00436469 | View | Document | Kroells, Christine | 11/29/2016 11:44:58 AM EST | |
| 00436472 | View | Document | Kroells, Christine | 11/29/2016 11:45:00 AM EST | |
| 00436475 | View | Document | Kroells, Christine | 11/29/2016 11:45:01 AM EST | |
| 00436477 | View | Document | Kroells, Christine | 11/29/2016 11:45:08 AM EST | |
| 00436480 | View | Document | Kroells, Christine | 11/29/2016 11:45:10 AM EST | |
| 00436481 | View | Document | Kroells, Christine | 11/29/2016 11:45:14 AM EST | |
| 00436482 | View | Document | Kroells, Christine | 11/29/2016 11:45:16 AM EST | |
| 00028466 | View | Document | Kroells, Christine | 11/29/2016 11:45:19 AM EST | |
| 00327127 | View | Document | Kroells, Christine | 11/29/2016 11:45:25 AM EST | |
| 00327127 | Update | Document | Kroells, Christine | 11/29/2016 11:45:43 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00327129 | View | Document | Kroells, Christine | 11/29/2016 11:45:44 AM EST | |
| 00327129 | Update | Document | Kroells, Christine | 11/29/2016 11:48:12 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice><setChoice>1184235</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00327136 | View | Document | Kroells, Christine | 11/29/2016 11:48:13 AM EST | |
| 00327139 | View | Document | Kroells, Christine | 11/29/2016 11:49:46 AM EST | |
| 00327145 | View | Document | Kroells, Christine | 11/29/2016 11:51:36 AM EST | |
| 00327148 | View | Document | Kroells, Christine | 11/29/2016 11:51:58 AM EST | |
| 00327150 | View | Document | Kroells, Christine | 11/29/2016 11:52:08 AM EST | |
| 00327221 | View | Document | Kroells, Christine | 11/29/2016 11:52:32 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00327223 | View | Document | Kroells, Christine | 11/29/2016 11:52:43 AM EST | |
| 00327225 | View | Document | Kroells, Christine | 11/29/2016 11:52:50 AM EST | |
| 00327226 | View | Document | Kroells, Christine | 11/29/2016 11:52:55 AM EST | |
| 00327239 | View | Document | Kroells, Christine | 11/29/2016 11:53:00 AM EST | |
| 00327239 | Update | Document | Kroells, Christine | 11/29/2016 11:53:27 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00327244 | View | Document | Kroells, Christine | 11/29/2016 11:53:27 AM EST | |
| 00327246 | View | Document | Kroells, Christine | 11/29/2016 11:53:31 AM EST | |
| 00327248 | View | Document | Kroells, Christine | 11/29/2016 11:53:33 AM EST | |
| 00327248 | Update | Document | Kroells, Christine | 11/29/2016 11:53:58 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00327250 | View | Document | Kroells, Christine | 11/29/2016 11:53:58 AM EST | |
| 00327252 | View | Document | Kroells, Christine | 11/29/2016 11:54:07 AM EST | |
| 00327252 | Update | Document | Kroells, Christine | 11/29/2016 11:54:40 AM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184251</setChoice><setChoice>1184243</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditElement>` |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00327253 | View | Document | Kroells, Christine | 11/29/2016 11:54:40 AM EST | |
| 00327262 | View | Document | Kroells, Christine | 11/29/2016 11:54:46 AM EST | |
| 00327314 | View | Document | Kroells, Christine | 11/29/2016 11:55:05 AM EST | |
| 00327349 | View | Document | Kroells, Christine | 11/29/2016 11:55:09 AM EST | |
| 00327350 | View | Document | Kroells, Christine | 11/29/2016 11:55:25 AM EST | |
| 00436483 | View | Document | Kroells, Christine | 11/29/2016 11:55:35 AM EST | |
| 00436484 | View | Document | Kroells, Christine | 11/29/2016 11:55:38 AM EST | |
| 00436487 | View | Document | Kroells, Christine | 11/29/2016 11:55:41 AM EST | |
| 00436488 | View | Document | Kroells, Christine | 11/29/2016 11:55:45 AM EST | |
| 00436490 | View | Document | Kroells, Christine | 11/29/2016 11:55:47 AM EST | |
| 00436492 | View | Document | Kroells, Christine | 11/29/2016 11:55:49 AM EST | |
| 00436494 | View | Document | Kroells, Christine | 11/29/2016 11:55:50 AM EST | |
| 00436496 | View | Document | Kroells, Christine | 11/29/2016 11:55:53 AM EST | |
| 00436501 | View | Document | Kroells, Christine | 11/29/2016 11:56:02 AM EST | |
| 00436502 | View | Document | Kroells, Christine | 11/29/2016 11:56:05 AM EST | |
| 00436503 | View | Document | Kroells, Christine | 11/29/2016 11:56:17 AM EST | |
| 00436507 | View | Document | Kroells, Christine | 11/29/2016 11:56:21 AM EST | |
| 00436509 | View | Document | Kroells, Christine | 11/29/2016 11:56:25 AM EST | |
| 00436511 | View | Document | Kroells, Christine | 11/29/2016 11:56:29 AM EST | |
| 00436516 | View | Document | Kroells, Christine | 11/29/2016 11:56:56 AM EST | |
| 00324675 | View | Document | Kroells, Christine | 11/29/2016 11:57:48 AM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:57:54 AM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/29/2016 11:57:54 AM EST | monahan |
| 00027056 | View | Document | Kroells, Christine | 11/29/2016 11:58:34 AM EST | |
| 00027056 | Update | Document | Kroells, Christine | 11/29/2016 11:58:53 AM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement> |
| 00324064 | View | Document | Kroells, Christine | 11/29/2016 11:58:54 AM EST | |
| 00324081 | View | Document | Kroells, Christine | 11/29/2016 11:59:03 AM EST | |
| 00324082 | View | Document | Kroells, Christine | 11/29/2016 11:59:11 AM EST | |
| 00435897 | View | Document | Kroells, Christine | 11/29/2016 11:59:15 AM EST | |
| 00435898 | View | Document | Kroells, Christine | 11/29/2016 11:59:21 AM EST | |
| 00435901 | View | Document | Kroells, Christine | 11/29/2016 11:59:24 AM EST | |
| 00435903 | View | Document | Kroells, Christine | 11/29/2016 11:59:31 AM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00435903 | Update | Document | Kroells, Christine | 11/29/2016 11:59:51 AM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184246&lt;/setChoice&gt;&lt;setChoice&gt;1184249&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00435907 | View | Document | Kroells, Christine | 11/29/2016 11:59:51 AM EST | |
| 00435908 | View | Document | Kroells, Christine | 11/29/2016 12:00:00 PM EST | |
| 00324218 | View | Document | Kroells, Christine | 11/29/2016 12:00:20 PM EST | |
| 00324220 | View | Document | Kroells, Christine | 11/29/2016 12:00:35 PM EST | |
| 00324225 | View | Document | Kroells, Christine | 11/29/2016 12:00:41 PM EST | |
| 00435911 | View | Document | Kroells, Christine | 11/29/2016 12:00:47 PM EST | |
| 00435912 | View | Document | Kroells, Christine | 11/29/2016 12:00:50 PM EST | |
| 00435915 | View | Document | Kroells, Christine | 11/29/2016 12:00:54 PM EST | |
| 00435917 | View | Document | Kroells, Christine | 11/29/2016 12:00:58 PM EST | |
| 00435920 | View | Document | Kroells, Christine | 11/29/2016 12:01:01 PM EST | |
| 00435921 | View | Document | Kroells, Christine | 11/29/2016 12:01:18 PM EST | |
| 00435922 | View | Document | Kroells, Christine | 11/29/2016 12:01:25 PM EST | |
| 00435923 | View | Document | Kroells, Christine | 11/29/2016 12:01:28 PM EST | |
| 00324247 | View | Document | Kroells, Christine | 11/29/2016 12:01:31 PM EST | |
| 00324249 | View | Document | Kroells, Christine | 11/29/2016 12:01:35 PM EST | |
| 00324282 | View | Document | Kroells, Christine | 11/29/2016 12:01:39 PM EST | |
| 00324284 | View | Document | Kroells, Christine | 11/29/2016 12:01:42 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324284 | Update | Document | Kroells, Christine | 11/29/2016 12:02:25 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184246</setChoice><setChoice>1184237</setChoice><setChoice>1184249</setChoice></field></auditElement>` |
| 00324286 | View | Document | Kroells, Christine | 11/29/2016 12:02:25 PM EST | |
| 00324288 | View | Document | Kroells, Christine | 11/29/2016 12:02:28 PM EST | |
| 00324288 | Update | Document | Kroells, Christine | 11/29/2016 12:04:09 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00324290 | View | Document | Kroells, Christine | 11/29/2016 12:04:09 PM EST | |
| 00324290 | Update | Document | Kroells, Christine | 11/29/2016 12:04:35 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**          *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324292 | View | Document | Kroells, Christine | 11/29/2016 12:04:35 PM EST | |
| 00324292 | Update | Document | Kroells, Christine | 11/29/2016 12:05:23 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324295 | View | Document | Kroells, Christine | 11/29/2016 12:05:23 PM EST | |
| 00324295 | Update | Document | Kroells, Christine | 11/29/2016 12:05:46 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184239&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324298 | View | Document | Kroells, Christine | 11/29/2016 12:05:46 PM EST | |
| 00324300 | View | Document | Kroells, Christine | 11/29/2016 12:05:59 PM EST | |
| 00324302 | View | Document | Kroells, Christine | 11/29/2016 12:06:05 PM EST | |
| 00324304 | View | Document | Kroells, Christine | 11/29/2016 12:06:15 PM EST | |
| 00324306 | View | Document | Kroells, Christine | 11/29/2016 12:06:22 PM EST | |
| 00324308 | View | Document | Kroells, Christine | 11/29/2016 12:06:49 PM EST | |
| 00324313 | View | Document | Kroells, Christine | 11/29/2016 12:07:00 PM EST | |
| 00324322 | View | Document | Kroells, Christine | 11/29/2016 12:07:07 PM EST | |
| 00324324 | View | Document | Kroells, Christine | 11/29/2016 12:07:12 PM EST | |
| 00324338 | View | Document | Kroells, Christine | 11/29/2016 12:07:16 PM EST | |
| 00324339 | View | Document | Kroells, Christine | 11/29/2016 12:07:34 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**     *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00324339 | Update | Document | Kroells, Christine | 11/29/2016 12:14:00 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324338 | View | Document | Kroells, Christine | 11/29/2016 12:14:02 PM EST | |
| 00324338 | Update | Document | Kroells, Christine | 11/29/2016 12:14:15 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324355 | View | Document | Kroells, Christine | 11/29/2016 12:14:15 PM EST | |
| 00324370 | View | Document | Kroells, Christine | 11/29/2016 12:15:44 PM EST | |
| 00324372 | View | Document | Kroells, Christine | 11/29/2016 12:16:03 PM EST | |
| 00324372 | Update | Document | Kroells, Christine | 11/29/2016 12:16:30 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00324374 | View | Document | Kroells, Christine | 11/29/2016 12:16:30 PM EST | |
| 00324390 | View | Document | Kroells, Christine | 11/29/2016 12:16:39 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00324390 | Update | Document | Kroells, Christine | 11/29/2016 12:17:15 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184266</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184246</setChoice><setChoice>1184237</setChoice><setChoice>1184249</setChoice></field></auditElement>` |
| 00324394 | View | Document | Kroells, Christine | 11/29/2016 12:17:16 PM EST | |
| 00324398 | View | Document | Kroells, Christine | 11/29/2016 12:17:20 PM EST | |
| 00435924 | View | Document | Kroells, Christine | 11/29/2016 12:17:23 PM EST | |
| 00435926 | View | Document | Kroells, Christine | 11/29/2016 12:17:28 PM EST | |
| 00435928 | View | Document | Kroells, Christine | 11/29/2016 12:17:30 PM EST | |
| 00435930 | View | Document | Kroells, Christine | 11/29/2016 12:17:32 PM EST | |
| 00435939 | View | Document | Kroells, Christine | 11/29/2016 12:17:37 PM EST | |
| 00435953 | View | Document | Kroells, Christine | 11/29/2016 12:17:39 PM EST | |
| 00435956 | View | Document | Kroells, Christine | 11/29/2016 12:17:43 PM EST | |
| 00435959 | View | Document | Kroells, Christine | 11/29/2016 12:17:49 PM EST | |
| 00435960 | View | Document | Kroells, Christine | 11/29/2016 12:17:52 PM EST | |
| 00435988 | View | Document | Kroells, Christine | 11/29/2016 12:17:55 PM EST | |
| 00435989 | View | Document | Kroells, Christine | 11/29/2016 12:17:59 PM EST | |
| 00435990 | View | Document | Kroells, Christine | 11/29/2016 12:18:04 PM EST | |
| 00027212 | View | Document | Kroells, Christine | 11/29/2016 12:18:09 PM EST | |
| 00324408 | View | Document | Kroells, Christine | 11/29/2016 12:18:16 PM EST | |
| 00436516 | View | Document | Kroells, Christine | 11/29/2016 12:18:27 PM EST | |
| 00436517 | View | Document | Kroells, Christine | 11/29/2016 12:24:28 PM EST | |
| 00436519 | View | Document | Kroells, Christine | 11/29/2016 12:24:35 PM EST | |
| 00436520 | View | Document | Kroells, Christine | 11/29/2016 12:24:43 PM EST | |
| 00436522 | View | Document | Kroells, Christine | 11/29/2016 12:24:46 PM EST | |
| 00436523 | View | Document | Kroells, Christine | 11/29/2016 12:24:48 PM EST | |
| 00436533 | View | Document | Kroells, Christine | 11/29/2016 12:24:59 PM EST | |
| 00436534 | View | Document | Kroells, Christine | 11/29/2016 12:25:07 PM EST | |
| 00436542 | View | Document | Kroells, Christine | 11/29/2016 12:25:10 PM EST | |
| 00436551 | View | Document | Kroells, Christine | 11/29/2016 12:25:18 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436553 | View | Document | Kroells, Christine | 11/29/2016 12:25:21 PM EST | |
| 00436555 | View | Document | Kroells, Christine | 11/29/2016 12:25:27 PM EST | |
| 00028508 | View | Document | Kroells, Christine | 11/29/2016 12:25:30 PM EST | |
| 00028539 | View | Document | Kroells, Christine | 11/29/2016 12:25:34 PM EST | |
| 00327366 | View | Document | Kroells, Christine | 11/29/2016 12:25:45 PM EST | |
| 00327384 | View | Document | Kroells, Christine | 11/29/2016 12:26:11 PM EST | |
| 00327484 | View | Document | Kroells, Christine | 11/29/2016 12:26:22 PM EST | |
| 00327486 | View | Document | Kroells, Christine | 11/29/2016 12:26:25 PM EST | |
| 00327551 | View | Document | Kroells, Christine | 11/29/2016 12:26:28 PM EST | |
| 00327581 | View | Document | Kroells, Christine | 11/29/2016 12:26:33 PM EST | |
| 00327597 | View | Document | Kroells, Christine | 11/29/2016 12:26:39 PM EST | |
| 00327597 | Update | Document | Kroells, Christine | 11/29/2016 12:27:13 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement>` |
| 00436558 | View | Document | Kroells, Christine | 11/29/2016 12:27:13 PM EST | |
| 00436559 | View | Document | Kroells, Christine | 11/29/2016 12:27:24 PM EST | |
| 00436571 | View | Document | Kroells, Christine | 11/29/2016 12:27:59 PM EST | |
| 00436583 | View | Document | Kroells, Christine | 11/29/2016 12:28:06 PM EST | |
| 00436606 | View | Document | Kroells, Christine | 11/29/2016 12:28:11 PM EST | |
| 00436611 | View | Document | Kroells, Christine | 11/29/2016 12:28:16 PM EST | |
| 00436612 | View | Document | Kroells, Christine | 11/29/2016 12:28:19 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:28:27 PM EST | |
| 00436612 | View | Document | Kroells, Christine | 11/29/2016 12:28:30 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:29:17 PM EST | |
| 00436615 | View | Document | Kroells, Christine | 11/29/2016 12:29:30 PM EST | |
| 00436614 | View | Document | Kroells, Christine | 11/29/2016 12:29:42 PM EST | |
| 00436619 | View | Document | Kroells, Christine | 11/29/2016 12:29:46 PM EST | |
| 00436628 | View | Document | Kroells, Christine | 11/29/2016 12:29:59 PM EST | |
| 00436644 | View | Document | Kroells, Christine | 11/29/2016 12:30:07 PM EST | |
| 00436645 | View | Document | Kroells, Christine | 11/29/2016 12:30:15 PM EST | |
| 00436647 | View | Document | Kroells, Christine | 11/29/2016 12:30:22 PM EST | |
| 00436656 | View | Document | Kroells, Christine | 11/29/2016 12:30:24 PM EST | |
| 00436658 | View | Document | Kroells, Christine | 11/29/2016 12:30:27 PM EST | |
| 00436659 | View | Document | Kroells, Christine | 11/29/2016 12:30:31 PM EST | |
| 00436661 | View | Document | Kroells, Christine | 11/29/2016 12:30:33 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00327621 | View | Document | Kroells, Christine | 11/29/2016 12:30:35 PM EST | |
| 00327635 | View | Document | Kroells, Christine | 11/29/2016 12:30:42 PM EST | |
| 00328392 | View | Document | Kroells, Christine | 11/29/2016 12:30:58 PM EST | |
| 00328400 | View | Document | Kroells, Christine | 11/29/2016 12:31:45 PM EST | |
| 00328408 | View | Document | Kroells, Christine | 11/29/2016 12:31:51 PM EST | |
| 00328416 | View | Document | Kroells, Christine | 11/29/2016 12:31:55 PM EST | |
| 00328425 | View | Document | Kroells, Christine | 11/29/2016 12:32:13 PM EST | |
| 00328428 | View | Document | Kroells, Christine | 11/29/2016 12:32:17 PM EST | |
| 00328441 | View | Document | Kroells, Christine | 11/29/2016 12:32:31 PM EST | |
| 00328442 | View | Document | Kroells, Christine | 11/29/2016 12:47:40 PM EST | |
| 00328451 | View | Document | Kroells, Christine | 11/29/2016 12:54:09 PM EST | |
| 00328460 | View | Document | Kroells, Christine | 11/29/2016 12:54:13 PM EST | |
| 00328467 | View | Document | Kroells, Christine | 11/29/2016 12:54:22 PM EST | |
| 00328468 | View | Document | Kroells, Christine | 11/29/2016 12:54:29 PM EST | |
| 00436663 | View | Document | Kroells, Christine | 11/29/2016 12:54:36 PM EST | |
| 00436677 | View | Document | Kroells, Christine | 11/29/2016 12:54:43 PM EST | |
| 00436678 | View | Document | Kroells, Christine | 11/29/2016 12:54:53 PM EST | |
| 00436692 | View | Document | Kroells, Christine | 11/29/2016 12:54:57 PM EST | |
| 00436693 | View | Document | Kroells, Christine | 11/29/2016 12:55:03 PM EST | |
| 00436697 | View | Document | Kroells, Christine | 11/29/2016 12:55:06 PM EST | |
| 00436702 | View | Document | Kroells, Christine | 11/29/2016 12:55:08 PM EST | |
| 00436703 | View | Document | Kroells, Christine | 11/29/2016 12:55:16 PM EST | |
| 00436704 | View | Document | Kroells, Christine | 11/29/2016 12:55:19 PM EST | |
| 00436706 | View | Document | Kroells, Christine | 11/29/2016 12:55:36 PM EST | |
| 00436708 | View | Document | Kroells, Christine | 11/29/2016 12:55:40 PM EST | |
| 00436713 | View | Document | Kroells, Christine | 11/29/2016 12:55:51 PM EST | |
| 00436718 | View | Document | Kroells, Christine | 11/29/2016 12:56:11 PM EST | |
| 00328497 | View | Document | Kroells, Christine | 11/29/2016 12:56:23 PM EST | |
| 00436720 | View | Document | Kroells, Christine | 11/29/2016 12:56:32 PM EST | |
| 00436721 | View | Document | Kroells, Christine | 11/29/2016 12:56:52 PM EST | |
| 00436723 | View | Document | Kroells, Christine | 11/29/2016 12:56:55 PM EST | |
| 00328516 | View | Document | Kroells, Christine | 11/29/2016 12:57:01 PM EST | |
| 00328520 | View | Document | Kroells, Christine | 11/29/2016 12:57:17 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00328520 | Update | Document | Kroells, Christine | 11/29/2016 12:57:58 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184254\</setChoice>\</field>\</auditElement> |
| 00328526 | View | Document | Kroells, Christine | 11/29/2016 12:57:58 PM EST | |
| 00328526 | Update | Document | Kroells, Christine | 11/29/2016 12:58:18 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184254\</setChoice>\</field>\</auditElement> |
| 00328528 | View | Document | Kroells, Christine | 11/29/2016 12:58:18 PM EST | |
| 00328560 | View | Document | Kroells, Christine | 11/29/2016 12:58:25 PM EST | |
| 00328587 | View | Document | Kroells, Christine | 11/29/2016 12:58:33 PM EST | |
| 00328641 | View | Document | Kroells, Christine | 11/29/2016 12:58:36 PM EST | |
| 00328641 | Update | Document | Kroells, Christine | 11/29/2016 12:59:52 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\</field>\</auditElement> |
| 00328648 | View | Document | Kroells, Christine | 11/29/2016 12:59:52 PM EST | |
| 00328648 | Update | Document | Kroells, Christine | 11/29/2016 1:11:41 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\</field>\</auditElement> |
| 00328655 | View | Document | Kroells, Christine | 11/29/2016 1:11:41 PM EST | |
| 00328664 | View | Document | Kroells, Christine | 11/29/2016 1:12:08 PM EST | |
| 00328665 | View | Document | Kroells, Christine | 11/29/2016 1:12:57 PM EST | |
| 00328664 | View | Document | Kroells, Christine | 11/29/2016 1:15:00 PM EST | |
| 00328668 | View | Document | Kroells, Christine | 11/29/2016 1:15:14 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**
*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00328668 | Update | Document | Kroells, Christine | 11/29/2016 1:17:28 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00328670 | View | Document | Kroells, Christine | 11/29/2016 1:17:28 PM EST | |
| 00328674 | View | Document | Kroells, Christine | 11/29/2016 1:19:56 PM EST | |
| 00328674 | Update | Document | Kroells, Christine | 11/29/2016 1:20:05 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184267</setChoice><setChoice>1184273</setChoice></field></auditElement>` |
| 00328680 | View | Document | Kroells, Christine | 11/29/2016 1:20:05 PM EST | |
| 00328684 | View | Document | Kroells, Christine | 11/29/2016 1:20:15 PM EST | |
| 00328685 | View | Document | Kroells, Christine | 11/29/2016 1:20:26 PM EST | |
| 00436724 | View | Document | Kroells, Christine | 11/29/2016 1:20:41 PM EST | |
| 00436725 | View | Document | Kroells, Christine | 11/29/2016 1:20:45 PM EST | |
| 00436726 | View | Document | Kroells, Christine | 11/29/2016 1:20:52 PM EST | |
| 00436730 | View | Document | Kroells, Christine | 11/29/2016 1:20:57 PM EST | |
| 00436735 | View | Document | Kroells, Christine | 11/29/2016 1:21:09 PM EST | |
| 00436739 | View | Document | Kroells, Christine | 11/29/2016 1:21:24 PM EST | |
| 00436741 | View | Document | Kroells, Christine | 11/29/2016 1:21:29 PM EST | |
| 00436742 | View | Document | Kroells, Christine | 11/29/2016 1:21:34 PM EST | |
| 00436743 | View | Document | Kroells, Christine | 11/29/2016 1:21:38 PM EST | |
| 00328701 | View | Document | Kroells, Christine | 11/29/2016 1:21:43 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328701 | Update | Document | Kroells, Christine | 11/29/2016 1:23:54 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00328702 | View | Document | Kroells, Christine | 11/29/2016 1:23:55 PM EST | |
| 00328713 | View | Document | Kroells, Christine | 11/29/2016 1:32:25 PM EST | |
| 00328713 | Update | Document | Kroells, Christine | 11/29/2016 1:32:53 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00328714 | View | Document | Kroells, Christine | 11/29/2016 1:32:54 PM EST | |
| 00328715 | View | Document | Kroells, Christine | 11/29/2016 1:34:24 PM EST | |
| 00328715 | Update | Document | Kroells, Christine | 11/29/2016 1:46:24 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00328716 | View | Document | Kroells, Christine | 11/29/2016 1:46:25 PM EST | |
| 00328717 | View | Document | Kroells, Christine | 11/29/2016 1:46:49 PM EST | |
| 00328716 | View | Document | Kroells, Christine | 11/29/2016 1:54:11 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00328716 | Update | Document | Kroells, Christine | 11/29/2016 1:54:29 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00328725 | View | Document | Kroells, Christine | 11/29/2016 1:54:29 PM EST | |
| 00328726 | View | Document | Kroells, Christine | 11/29/2016 1:54:41 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:54:45 PM EST | |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:54:47 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:54:56 PM EST | |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:55:02 PM EST | |
| 00328734 | View | Document | Kroells, Christine | 11/29/2016 1:55:11 PM EST | |
| 00328734 | Update | Document | Kroells, Christine | 11/29/2016 1:55:17 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00328735 | View | Document | Kroells, Christine | 11/29/2016 1:55:17 PM EST | |
| 00328739 | View | Document | Kroells, Christine | 11/29/2016 2:16:20 PM EST | |
| 00328748 | View | Document | Kroells, Christine | 11/29/2016 3:03:22 PM EST | |
| 00328749 | View | Document | Kroells, Christine | 11/29/2016 3:04:36 PM EST | |
| 00328750 | View | Document | Kroells, Christine | 11/29/2016 3:04:39 PM EST | |
| 00328756 | View | Document | Kroells, Christine | 11/29/2016 3:04:45 PM EST | |
| 00328759 | View | Document | Kroells, Christine | 11/29/2016 3:04:53 PM EST | |
| 00328762 | View | Document | Kroells, Christine | 11/29/2016 3:04:58 PM EST | |
| 00328763 | View | Document | Kroells, Christine | 11/29/2016 3:05:04 PM EST | |
| 00328765 | View | Document | Kroells, Christine | 11/29/2016 3:05:11 PM EST | |
| 00328766 | View | Document | Kroells, Christine | 11/29/2016 3:05:17 PM EST | |
| 00436746 | View | Document | Kroells, Christine | 11/29/2016 3:05:27 PM EST | |
| 00436747 | View | Document | Kroells, Christine | 11/29/2016 3:05:44 PM EST | |
| 00436748 | View | Document | Kroells, Christine | 11/29/2016 3:05:48 PM EST | |
| 00436749 | View | Document | Kroells, Christine | 11/29/2016 3:05:52 PM EST | |
| 00436750 | View | Document | Kroells, Christine | 11/29/2016 3:06:02 PM EST | |
| 00436752 | View | Document | Kroells, Christine | 11/29/2016 3:06:11 PM EST | |
| 00436758 | View | Document | Kroells, Christine | 11/29/2016 3:06:18 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**
*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436759 | View | Document | Kroells, Christine | 11/29/2016 3:06:21 PM EST | |
| 00028619 | View | Document | Kroells, Christine | 11/29/2016 3:06:43 PM EST | |
| 00328792 | View | Document | Kroells, Christine | 11/29/2016 3:07:11 PM EST | |
| 00328794 | View | Document | Kroells, Christine | 11/29/2016 3:07:35 PM EST | |
| 00328792 | View | Document | Kroells, Christine | 11/29/2016 3:07:57 PM EST | |
| 00328849 | View | Document | Kroells, Christine | 11/29/2016 3:08:00 PM EST | |
| 00436761 | View | Document | Kroells, Christine | 11/29/2016 3:08:09 PM EST | |
| 00436762 | View | Document | Kroells, Christine | 11/29/2016 3:08:23 PM EST | |
| 00436763 | View | Document | Kroells, Christine | 11/29/2016 3:08:45 PM EST | |
| 00436762 | View | Document | Kroells, Christine | 11/29/2016 3:08:59 PM EST | |
| 00436766 | View | Document | Kroells, Christine | 11/29/2016 3:09:06 PM EST | |
| 00436767 | View | Document | Kroells, Christine | 11/29/2016 3:09:12 PM EST | |
| 00328900 | View | Document | Kroells, Christine | 11/29/2016 3:09:42 PM EST | |
| 00328900 | Update | Document | Kroells, Christine | 11/29/2016 3:12:16 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00436768 | View | Document | Kroells, Christine | 11/29/2016 3:12:17 PM EST | |
| 00436772 | View | Document | Kroells, Christine | 11/29/2016 3:12:24 PM EST | |
| 00436774 | View | Document | Kroells, Christine | 11/29/2016 3:12:42 PM EST | |
| 00436788 | View | Document | Kroells, Christine | 11/29/2016 3:13:09 PM EST | |
| 00436789 | View | Document | Kroells, Christine | 11/29/2016 3:13:22 PM EST | |
| 00436774 | View | Document | Kroells, Christine | 11/29/2016 3:13:33 PM EST | |
| 00436794 | View | Document | Kroells, Christine | 11/29/2016 3:13:40 PM EST | |
| 00436796 | View | Document | Kroells, Christine | 11/29/2016 3:13:49 PM EST | |
| 00328919 | View | Document | Kroells, Christine | 11/29/2016 3:13:56 PM EST | |
| 00328919 | Update | Document | Kroells, Christine | 11/29/2016 3:15:11 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00328921 | View | Document | Kroells, Christine | 11/29/2016 3:15:12 PM EST | |
| 00436846 | View | Document | Kroells, Christine | 11/29/2016 3:15:24 PM EST | |
| 00436847 | View | Document | Kroells, Christine | 11/29/2016 3:15:31 PM EST | |
| 00436848 | View | Document | Kroells, Christine | 11/29/2016 3:15:35 PM EST | |
| 00436850 | View | Document | Kroells, Christine | 11/29/2016 3:15:38 PM EST | |
| 00436853 | View | Document | Kroells, Christine | 11/29/2016 3:15:49 PM EST | |
| 00436875 | View | Document | Kroells, Christine | 11/29/2016 3:15:53 PM EST | |
| 00436878 | View | Document | Kroells, Christine | 11/29/2016 3:16:00 PM EST | |
| 00329052 | View | Document | Kroells, Christine | 11/29/2016 3:16:08 PM EST | |
| 00329074 | View | Document | Kroells, Christine | 11/29/2016 3:16:15 PM EST | |
| 00329078 | View | Document | Kroells, Christine | 11/29/2016 3:16:32 PM EST | |
| 00329082 | View | Document | Kroells, Christine | 11/29/2016 3:16:35 PM EST | |
| 00329095 | View | Document | Kroells, Christine | 11/29/2016 3:16:37 PM EST | |
| 00329099 | View | Document | Kroells, Christine | 11/29/2016 3:16:42 PM EST | |
| 00329111 | View | Document | Kroells, Christine | 11/29/2016 3:16:43 PM EST | |
| 00436884 | View | Document | Kroells, Christine | 11/29/2016 3:16:45 PM EST | |
| 00329354 | View | Document | Kroells, Christine | 11/29/2016 3:16:49 PM EST | |
| 00436891 | View | Document | Kroells, Christine | 11/29/2016 3:17:26 PM EST | |
| 00330013 | View | Document | Kroells, Christine | 11/29/2016 3:17:28 PM EST | |
| 00330159 | View | Document | Kroells, Christine | 11/29/2016 3:17:52 PM EST | |
| 00330175 | View | Document | Kroells, Christine | 11/29/2016 3:18:06 PM EST | |
| 00330178 | View | Document | Kroells, Christine | 11/29/2016 3:18:10 PM EST | |
| 00330190 | View | Document | Kroells, Christine | 11/29/2016 3:18:11 PM EST | |
| 00436894 | View | Document | Kroells, Christine | 11/29/2016 3:19:34 PM EST | |
| 00436894 | Update | Document | Kroells, Christine | 11/29/2016 3:20:06 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00436895 | View | Document | Kroells, Christine | 11/29/2016 3:20:07 PM EST | |
| 00436897 | View | Document | Kroells, Christine | 11/29/2016 3:20:11 PM EST | |
| 00436898 | View | Document | Kroells, Christine | 11/29/2016 3:22:14 PM EST | |
| 00436900 | View | Document | Kroells, Christine | 11/29/2016 3:23:10 PM EST | |
| 00330241 | View | Document | Kroells, Christine | 11/29/2016 3:23:28 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00330241 | Update | Document | Kroells, Christine | 11/29/2016 3:24:53 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00330257 | View | Document | Kroells, Christine | 11/29/2016 3:24:53 PM EST | |
| 00436903 | View | Document | Kroells, Christine | 11/29/2016 3:25:03 PM EST | |
| 00436907 | View | Document | Kroells, Christine | 11/29/2016 3:25:07 PM EST | |
| 00030310 | View | Document | Kroells, Christine | 11/29/2016 3:25:15 PM EST | |
| 00330259 | View | Document | Kroells, Christine | 11/29/2016 3:25:24 PM EST | |
| 00330274 | View | Document | Kroells, Christine | 11/29/2016 3:25:28 PM EST | |
| 00330275 | View | Document | Kroells, Christine | 11/29/2016 3:25:48 PM EST | |
| 00330287 | View | Document | Kroells, Christine | 11/29/2016 3:25:53 PM EST | |
| 00030331 | View | Document | Kroells, Christine | 11/29/2016 3:26:11 PM EST | |
| 00330318 | View | Document | Kroells, Christine | 11/29/2016 3:26:25 PM EST | |
| 00436915 | View | Document | Kroells, Christine | 11/29/2016 3:26:34 PM EST | |
| 00436916 | View | Document | Kroells, Christine | 11/29/2016 3:27:13 PM EST | |
| 00436917 | View | Document | Kroells, Christine | 11/29/2016 3:27:21 PM EST | |
| 00436918 | View | Document | Kroells, Christine | 11/29/2016 3:27:25 PM EST | |
| 00330484 | View | Document | Kroells, Christine | 11/29/2016 3:27:31 PM EST | |
| 00330485 | View | Document | Kroells, Christine | 11/29/2016 3:27:35 PM EST | |
| 00330486 | View | Document | Kroells, Christine | 11/29/2016 3:27:38 PM EST | |
| 00330487 | View | Document | Kroells, Christine | 11/29/2016 3:27:45 PM EST | |
| 00330504 | View | Document | Kroells, Christine | 11/29/2016 3:27:48 PM EST | |
| 00330507 | View | Document | Kroells, Christine | 11/29/2016 3:27:51 PM EST | |
| 00436921 | View | Document | Kroells, Christine | 11/29/2016 3:27:55 PM EST | |
| 00436922 | View | Document | Kroells, Christine | 11/29/2016 3:27:59 PM EST | |
| 00436923 | View | Document | Kroells, Christine | 11/29/2016 3:28:05 PM EST | |
| 00436929 | View | Document | Kroells, Christine | 11/29/2016 3:28:08 PM EST | |
| 00436930 | View | Document | Kroells, Christine | 11/29/2016 3:28:11 PM EST | |
| 00436931 | View | Document | Kroells, Christine | 11/29/2016 3:28:16 PM EST | |
| 00436932 | View | Document | Kroells, Christine | 11/29/2016 3:28:19 PM EST | |
| 00436933 | View | Document | Kroells, Christine | 11/29/2016 3:28:21 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                              *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00436934 | View | Document | Kroells, Christine | 11/29/2016 3:28:23 PM EST | |
| 00436938 | View | Document | Kroells, Christine | 11/29/2016 3:28:25 PM EST | |
| 00436939 | View | Document | Kroells, Christine | 11/29/2016 3:28:30 PM EST | |
| 00436940 | View | Document | Kroells, Christine | 11/29/2016 3:28:32 PM EST | |
| 00436945 | View | Document | Kroells, Christine | 11/29/2016 3:28:36 PM EST | |
| 00436946 | View | Document | Kroells, Christine | 11/29/2016 3:28:54 PM EST | |
| 00030465 | View | Document | Kroells, Christine | 11/29/2016 3:29:00 PM EST | |
| 00330650 | View | Document | Kroells, Christine | 11/29/2016 3:29:07 PM EST | |
| 00436952 | View | Document | Kroells, Christine | 11/29/2016 3:29:11 PM EST | |
| 00436954 | View | Document | Kroells, Christine | 11/29/2016 3:29:18 PM EST | |
| 00436956 | View | Document | Kroells, Christine | 11/29/2016 3:29:23 PM EST | |
| 00436957 | View | Document | Kroells, Christine | 11/29/2016 3:29:28 PM EST | |
| 00030500 | View | Document | Kroells, Christine | 11/29/2016 3:29:34 PM EST | |
| 00330833 | View | Document | Kroells, Christine | 11/29/2016 3:29:38 PM EST | |
| 00330878 | View | Document | Kroells, Christine | 11/29/2016 3:29:43 PM EST | |
| 00330878 | Update | Document | Kroells, Christine | 11/29/2016 3:30:56 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00330879 | View | Document | Kroells, Christine | 11/29/2016 3:30:56 PM EST | |
| 00330879 | Update | Document | Kroells, Christine | 11/29/2016 3:32:17 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00330883 | View | Document | Kroells, Christine | 11/29/2016 3:32:17 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00330883 | Update | Document | Kroells, Christine | 11/29/2016 3:32:59 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00330884 | View | Document | Kroells, Christine | 11/29/2016 3:32:59 PM EST | |
| 00330891 | View | Document | Kroells, Christine | 11/29/2016 3:33:06 PM EST | |
| 00330907 | View | Document | Kroells, Christine | 11/29/2016 3:33:14 PM EST | |
| 00436958 | View | Document | Kroells, Christine | 11/29/2016 3:33:36 PM EST | |
| 00436959 | View | Document | Kroells, Christine | 11/29/2016 3:33:43 PM EST | |
| 00436960 | View | Document | Kroells, Christine | 11/29/2016 3:33:50 PM EST | |
| 00436961 | View | Document | Kroells, Christine | 11/29/2016 3:33:57 PM EST | |
| 00436964 | View | Document | Kroells, Christine | 11/29/2016 3:34:00 PM EST | |
| 00436968 | View | Document | Kroells, Christine | 11/29/2016 3:34:04 PM EST | |
| 00436969 | View | Document | Kroells, Christine | 11/29/2016 3:34:11 PM EST | |
| 00331062 | View | Document | Kroells, Christine | 11/29/2016 3:34:20 PM EST | |
| 00331062 | Update | Document | Kroells, Christine | 11/29/2016 3:34:55 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00331165 | View | Document | Kroells, Christine | 11/29/2016 3:34:55 PM EST | |
| 00331167 | View | Document | Kroells, Christine | 11/29/2016 3:35:27 PM EST | |
| 00331169 | View | Document | Kroells, Christine | 11/29/2016 3:35:34 PM EST | |
| 00331271 | View | Document | Kroells, Christine | 11/29/2016 3:35:47 PM EST | |
| 00331273 | View | Document | Kroells, Christine | 11/29/2016 3:35:58 PM EST | |
| 00331274 | View | Document | Kroells, Christine | 11/29/2016 3:36:06 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00331274 | Update | Document | Kroells, Christine | 11/29/2016 3:36:46 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00331273 | View | Document | Kroells, Christine | 11/29/2016 3:36:48 PM EST | |
| 00331273 | Update | Document | Kroells, Christine | 11/29/2016 3:37:04 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00331282 | View | Document | Kroells, Christine | 11/29/2016 3:37:04 PM EST | |
| 00331283 | View | Document | Kroells, Christine | 11/29/2016 3:37:34 PM EST | |
| 00331293 | View | Document | Kroells, Christine | 11/29/2016 3:38:03 PM EST | |
| 00331282 | View | Document | Kroells, Christine | 11/29/2016 3:38:41 PM EST | |
| 00436970 | View | Document | Kroells, Christine | 11/29/2016 3:38:46 PM EST | |
| 00436979 | View | Document | Kroells, Christine | 11/29/2016 3:38:58 PM EST | |
| 00436980 | View | Document | Kroells, Christine | 11/29/2016 3:39:00 PM EST | |
| 00436983 | View | Document | Kroells, Christine | 11/29/2016 3:39:03 PM EST | |
| 00436985 | View | Document | Kroells, Christine | 11/29/2016 3:39:23 PM EST | |
| 00436987 | View | Document | Kroells, Christine | 11/29/2016 3:40:22 PM EST | |
| 00436989 | View | Document | Kroells, Christine | 11/29/2016 3:40:25 PM EST | |
| 00436992 | View | Document | Kroells, Christine | 11/29/2016 3:40:28 PM EST | |
| 00030613 | View | Document | Kroells, Christine | 11/29/2016 3:40:31 PM EST | |
| 00331442 | View | Document | Kroells, Christine | 11/29/2016 3:40:34 PM EST | |
| 00437048 | View | Document | Kroells, Christine | 11/29/2016 3:40:56 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437048 | Update | Document | Kroells, Christine | 11/29/2016 3:41:31 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement>` |
| 00437049 | View | Document | Kroells, Christine | 11/29/2016 3:41:31 PM EST | |
| 00437050 | View | Document | Kroells, Christine | 11/29/2016 3:41:35 PM EST | |
| 00331555 | View | Document | Kroells, Christine | 11/29/2016 3:41:38 PM EST | |
| 00331557 | View | Document | Kroells, Christine | 11/29/2016 3:42:15 PM EST | |
| 00437051 | View | Document | Kroells, Christine | 11/29/2016 3:42:26 PM EST | |
| 00437052 | View | Document | Kroells, Christine | 11/29/2016 3:42:29 PM EST | |
| 00437054 | View | Document | Kroells, Christine | 11/29/2016 3:42:32 PM EST | |
| 00437055 | View | Document | Kroells, Christine | 11/29/2016 3:43:19 PM EST | |
| 00437056 | View | Document | Kroells, Christine | 11/29/2016 3:43:25 PM EST | |
| 00437057 | View | Document | Kroells, Christine | 11/29/2016 3:43:27 PM EST | |
| 00437058 | View | Document | Kroells, Christine | 11/29/2016 3:43:29 PM EST | |
| 00437060 | View | Document | Kroells, Christine | 11/29/2016 3:43:32 PM EST | |
| 00437061 | View | Document | Kroells, Christine | 11/29/2016 3:43:57 PM EST | |
| 00437062 | View | Document | Kroells, Christine | 11/29/2016 3:44:00 PM EST | |
| 00331650 | View | Document | Kroells, Christine | 11/29/2016 3:44:02 PM EST | |
| 00331650 | Update | Document | Kroells, Christine | 11/29/2016 3:44:45 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00437063 | View | Document | Kroells, Christine | 11/29/2016 3:44:45 PM EST | |
| 00437072 | View | Document | Kroells, Christine | 11/29/2016 3:44:50 PM EST | |
| 00030845 | View | Document | Kroells, Christine | 11/29/2016 3:44:55 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00030845 | Update | Document | Kroells, Christine | 11/29/2016 3:49:03 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00331665 | View | Document | Kroells, Christine | 11/29/2016 3:49:03 PM EST | |
| 00437074 | View | Document | Kroells, Christine | 11/29/2016 3:49:14 PM EST | |
| 00437075 | View | Document | Kroells, Christine | 11/29/2016 3:49:15 PM EST | |
| 00437077 | View | Document | Kroells, Christine | 11/29/2016 3:49:18 PM EST | |
| 00437077 | Update | Document | Kroells, Christine | 11/29/2016 3:50:57 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1037614</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184240</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00437079 | View | Document | Kroells, Christine | 11/29/2016 3:50:57 PM EST | |
| 00437081 | View | Document | Kroells, Christine | 11/29/2016 3:51:12 PM EST | |
| 00437082 | View | Document | Kroells, Christine | 11/29/2016 3:51:19 PM EST | |
| 00437082 | Update | Document | Kroells, Christine | 11/29/2016 3:52:28 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184239</setChoice><setChoice>1184237</setChoice></field></auditElement>` |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437081 | View | Document | Kroells, Christine | 11/29/2016 3:52:30 PM EST | |
| 00437081 | Update | Document | Kroells, Christine | 11/29/2016 3:53:14 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184239\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00437083 | View | Document | Kroells, Christine | 11/29/2016 3:53:15 PM EST | |
| 00437084 | View | Document | Kroells, Christine | 11/29/2016 3:53:39 PM EST | |
| 00437089 | View | Document | Kroells, Christine | 11/29/2016 3:53:43 PM EST | |
| 00331795 | View | Document | Kroells, Christine | 11/29/2016 3:56:57 PM EST | |
| 00331796 | View | Document | Kroells, Christine | 11/29/2016 3:57:19 PM EST | |
| 00331797 | View | Document | Kroells, Christine | 11/29/2016 3:57:59 PM EST | |
| 00331798 | View | Document | Kroells, Christine | 11/29/2016 3:58:03 PM EST | |
| 00331801 | View | Document | Kroells, Christine | 11/29/2016 3:58:33 PM EST | |
| 00331803 | View | Document | Kroells, Christine | 11/29/2016 3:58:37 PM EST | |
| 00331807 | View | Document | Kroells, Christine | 11/29/2016 3:59:02 PM EST | |
| 00331821 | View | Document | Kroells, Christine | 11/29/2016 3:59:27 PM EST | |
| 00331821 | Update | Document | Kroells, Christine | 11/29/2016 4:00:01 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00331823 | View | Document | Kroells, Christine | 11/29/2016 4:00:01 PM EST | |
| 00331856 | View | Document | Kroells, Christine | 11/29/2016 4:00:51 PM EST | |
| 00331859 | View | Document | Kroells, Christine | 11/29/2016 4:01:30 PM EST | |
| 00331873 | View | Document | Kroells, Christine | 11/29/2016 4:01:36 PM EST | |
| 00331875 | View | Document | Kroells, Christine | 11/29/2016 4:01:40 PM EST | |
| 00331880 | View | Document | Kroells, Christine | 11/29/2016 4:02:06 PM EST | |
| 00331882 | View | Document | Kroells, Christine | 11/29/2016 4:02:10 PM EST | |
| 00331896 | View | Document | Kroells, Christine | 11/29/2016 4:02:19 PM EST | |
| 00437091 | View | Document | Kroells, Christine | 11/29/2016 4:02:43 PM EST | |
| 00437092 | View | Document | Kroells, Christine | 11/29/2016 4:02:47 PM EST | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437092 | Update | Document | Kroells, Christine | 11/29/2016 4:03:52 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184246\</setChoice\>\<setChoice\>1184237\</setChoice\>\<setChoice\>1184249\</setChoice\>\</field\>\</auditElement\> |
| 00437093 | View | Document | Kroells, Christine | 11/29/2016 4:03:52 PM EST | |
| 00437094 | View | Document | Kroells, Christine | 11/29/2016 4:06:09 PM EST | |
| 00437095 | View | Document | Kroells, Christine | 11/29/2016 4:06:13 PM EST | |
| 00437094 | View | Document | Kroells, Christine | 11/29/2016 4:06:20 PM EST | |
| 00437095 | View | Document | Kroells, Christine | 11/29/2016 4:06:34 PM EST | |
| 00437096 | View | Document | Kroells, Christine | 11/29/2016 4:06:42 PM EST | |
| 00437097 | View | Document | Kroells, Christine | 11/29/2016 4:06:47 PM EST | |
| 00437099 | View | Document | Kroells, Christine | 11/29/2016 4:06:52 PM EST | |
| 00437101 | View | Document | Kroells, Christine | 11/29/2016 4:07:18 PM EST | |
| 00437102 | View | Document | Kroells, Christine | 11/29/2016 4:07:27 PM EST | |
| 00030985 | View | Document | Kroells, Christine | 11/29/2016 4:07:33 PM EST | |
| 00030985 | Update | Document | Kroells, Christine | 11/29/2016 4:13:04 PM EST | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184252\</setChoice\>\<setChoice\>1184266\</setChoice\>\<setChoice\>1184255\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184246\</setChoice\>\<setChoice\>1184237\</setChoice\>\<setChoice\>1184249\</setChoice\>\</field\>\</auditElement\> |
| 00030996 | View | Document | Kroells, Christine | 11/29/2016 4:13:05 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00030996 | Update | Document | Kroells, Christine | 11/29/2016 4:14:50 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184266&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184246&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;setChoice&gt;1184249&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00031000 | View | Document | Kroells, Christine | 11/29/2016 4:14:50 PM EST | |
| 00331945 | View | Document | Kroells, Christine | 11/29/2016 4:14:57 PM EST | |
| 00331946 | View | Document | Kroells, Christine | 11/29/2016 4:15:00 PM EST | |
| 00331959 | View | Document | Kroells, Christine | 11/29/2016 4:15:51 PM EST | |
| 00331962 | View | Document | Kroells, Christine | 11/29/2016 4:17:03 PM EST | |
| 00331964 | View | Document | Kroells, Christine | 11/29/2016 4:17:08 PM EST | |
| 00331965 | View | Document | Kroells, Christine | 11/29/2016 4:17:36 PM EST | |
| 00331966 | View | Document | Kroells, Christine | 11/29/2016 4:20:51 PM EST | |
| 00331967 | View | Document | Kroells, Christine | 11/29/2016 4:21:08 PM EST | |
| 00331968 | View | Document | Kroells, Christine | 11/29/2016 4:21:36 PM EST | |
| 00437104 | View | Document | Kroells, Christine | 11/29/2016 4:27:55 PM EST | |
| 00437105 | View | Document | Kroells, Christine | 11/29/2016 4:28:03 PM EST | |
| 00437106 | View | Document | Kroells, Christine | 11/29/2016 4:28:07 PM EST | |
| 00437109 | View | Document | Kroells, Christine | 11/29/2016 4:28:14 PM EST | |
| 00437112 | View | Document | Kroells, Christine | 11/29/2016 4:28:33 PM EST | |
| 00437115 | View | Document | Kroells, Christine | 11/29/2016 4:28:55 PM EST | |
| 00437118 | View | Document | Kroells, Christine | 11/29/2016 4:28:56 PM EST | |
| 00437120 | View | Document | Kroells, Christine | 11/29/2016 4:28:59 PM EST | |
| 00437121 | View | Document | Kroells, Christine | 11/29/2016 4:29:04 PM EST | |
| 00437122 | View | Document | Kroells, Christine | 11/29/2016 4:29:08 PM EST | |
| 00437123 | View | Document | Kroells, Christine | 11/29/2016 4:29:11 PM EST | |
| 00437125 | View | Document | Kroells, Christine | 11/29/2016 4:29:13 PM EST | |
| 00437129 | View | Document | Kroells, Christine | 11/29/2016 4:29:17 PM EST | |
| 00437130 | View | Document | Kroells, Christine | 11/29/2016 4:29:19 PM EST | |
| 00437132 | View | Document | Kroells, Christine | 11/29/2016 4:29:21 PM EST | |
| 00437133 | View | Document | Kroells, Christine | 11/29/2016 4:29:25 PM EST | |
| 00437134 | View | Document | Kroells, Christine | 11/29/2016 4:29:27 PM EST | |
| 00437135 | View | Document | Kroells, Christine | 11/29/2016 4:29:36 PM EST | |

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:29:41 PM EST | |
| 00332035 | View | Document | Kroells, Christine | 11/29/2016 4:29:44 PM EST | |
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:29:52 PM EST | |
| 00437135 | View | Document | Kroells, Christine | 11/29/2016 4:29:54 PM EST | |
| 00437136 | View | Document | Kroells, Christine | 11/29/2016 4:30:01 PM EST | |
| 00332035 | View | Document | Kroells, Christine | 11/29/2016 4:30:16 PM EST | |
| 00332036 | View | Document | Kroells, Christine | 11/29/2016 4:31:01 PM EST | |
| 00332036 | Update | Document | Kroells, Christine | 11/29/2016 4:33:34 PM EST | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184252&lt;/setChoice&gt;&lt;setChoice&gt;1184255&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184243&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00437137 | View | Document | Kroells, Christine | 11/29/2016 4:33:34 PM EST | |
| 00437141 | View | Document | Kroells, Christine | 11/29/2016 4:33:40 PM EST | |
| 00437142 | View | Document | Kroells, Christine | 11/29/2016 4:33:42 PM EST | |
| 00437144 | View | Document | Kroells, Christine | 11/29/2016 4:33:59 PM EST | |
| 00437147 | View | Document | Kroells, Christine | 11/29/2016 4:34:09 PM EST | |
| 00437149 | View | Document | Kroells, Christine | 11/29/2016 4:34:14 PM EST | |
| 00437151 | View | Document | Kroells, Christine | 11/29/2016 4:34:16 PM EST | |
| 00332143 | View | Document | Kroells, Christine | 11/29/2016 4:34:18 PM EST | |
| 00332148 | View | Document | Kroells, Christine | 11/29/2016 4:34:23 PM EST | |
| 00332153 | View | Document | Kroells, Christine | 11/29/2016 4:34:26 PM EST | |
| 00332159 | View | Document | Kroells, Christine | 11/29/2016 4:34:39 PM EST | |
| 00437153 | View | Document | Kroells, Christine | 11/29/2016 4:35:11 PM EST | |
| 00437160 | View | Document | Kroells, Christine | 11/29/2016 4:35:14 PM EST | |
| 00437166 | View | Document | Kroells, Christine | 11/29/2016 4:35:23 PM EST | |
| 00332284 | View | Document | Kroells, Christine | 11/29/2016 4:35:29 PM EST | |
| 00332297 | View | Document | Kroells, Christine | 11/29/2016 4:35:31 PM EST | |
| 00332305 | View | Document | Kroells, Christine | 11/29/2016 4:36:29 PM EST | |
| 00332311 | View | Document | Kroells, Christine | 11/29/2016 4:36:33 PM EST | |
| 00332367 | View | Document | Kroells, Christine | 11/29/2016 4:36:38 PM EST | |
| 00332403 | View | Document | Kroells, Christine | 11/29/2016 4:36:41 PM EST | |
| 00332404 | View | Document | Kroells, Christine | 11/29/2016 4:36:44 PM EST | |
| 00332409 | View | Document | Kroells, Christine | 11/29/2016 4:37:25 PM EST | |
| 00332421 | View | Document | Kroells, Christine | 11/29/2016 4:44:54 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00332425 | View | Document | Kroells, Christine | 11/29/2016 4:45:13 PM EST | |
| 00332429 | View | Document | Kroells, Christine | 11/29/2016 4:45:22 PM EST | |
| 00437172 | View | Document | Kroells, Christine | 11/29/2016 4:45:26 PM EST | |
| 00437173 | View | Document | Kroells, Christine | 11/29/2016 4:45:35 PM EST | |
| 00437186 | View | Document | Kroells, Christine | 11/29/2016 4:45:38 PM EST | |
| 00437190 | View | Document | Kroells, Christine | 11/29/2016 4:45:41 PM EST | |
| 00437192 | View | Document | Kroells, Christine | 11/29/2016 4:45:57 PM EST | |
| 00437196 | View | Document | Kroells, Christine | 11/29/2016 4:46:18 PM EST | |
| 00332454 | View | Document | Kroells, Christine | 11/29/2016 4:46:24 PM EST | |
| 00437196 | View | Document | Kroells, Christine | 11/29/2016 4:46:30 PM EST | |
| 00332454 | View | Document | Kroells, Christine | 11/29/2016 4:46:41 PM EST | |
| 00332460 | View | Document | Kroells, Christine | 11/29/2016 4:46:56 PM EST | |
| 00332463 | View | Document | Kroells, Christine | 11/29/2016 4:47:06 PM EST | |
| 00332464 | View | Document | Kroells, Christine | 11/29/2016 4:47:24 PM EST | |
| 00332465 | View | Document | Kroells, Christine | 11/29/2016 4:47:31 PM EST | |
| 00332470 | View | Document | Kroells, Christine | 11/29/2016 4:47:36 PM EST | |
| 00332571 | View | Document | Kroells, Christine | 11/29/2016 4:47:50 PM EST | |
| 00437200 | View | Document | Kroells, Christine | 11/29/2016 4:47:54 PM EST | |
| 00332595 | View | Document | Kroells, Christine | 11/29/2016 4:47:59 PM EST | |
| 00332596 | View | Document | Kroells, Christine | 11/29/2016 4:48:02 PM EST | |
| 00332663 | View | Document | Kroells, Christine | 11/29/2016 4:48:06 PM EST | |
| 00437201 | View | Document | Kroells, Christine | 11/29/2016 4:48:08 PM EST | |
| 00437202 | View | Document | Kroells, Christine | 11/29/2016 4:48:15 PM EST | |
| 00437203 | View | Document | Kroells, Christine | 11/29/2016 4:48:18 PM EST | |
| 00437205 | View | Document | Kroells, Christine | 11/29/2016 4:48:22 PM EST | |
| 00437206 | View | Document | Kroells, Christine | 11/29/2016 4:48:32 PM EST | |
| 00437212 | View | Document | Kroells, Christine | 11/29/2016 4:48:37 PM EST | |
| 00437214 | View | Document | Kroells, Christine | 11/29/2016 4:48:39 PM EST | |
| 00437216 | View | Document | Kroells, Christine | 11/29/2016 4:48:45 PM EST | |
| 00437217 | View | Document | Kroells, Christine | 11/29/2016 4:48:51 PM EST | |
| 00437218 | View | Document | Kroells, Christine | 11/29/2016 4:48:55 PM EST | |
| 00437219 | View | Document | Kroells, Christine | 11/29/2016 4:49:07 PM EST | |
| 00332889 | View | Document | Kroells, Christine | 11/29/2016 4:53:46 PM EST | |
| 00332935 | View | Document | Kroells, Christine | 11/29/2016 4:53:48 PM EST | |
| 00332992 | View | Document | Kroells, Christine | 11/29/2016 4:53:50 PM EST | |
| 00333169 | View | Document | Kroells, Christine | 11/29/2016 4:53:52 PM EST | |
| 00332992 | View | Document | Kroells, Christine | 11/29/2016 4:53:55 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                                        *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00332992 | Update | Document | Kroells, Christine | 11/29/2016 4:56:01 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice><setChoice>1184267</setChoice><setChoice>1184269</setChoice><setChoice>1184268</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice><setChoice>1184237</setChoice><setChoice>1184248</setChoice></field></auditElement>` |
| 00333169 | View | Document | Kroells, Christine | 11/29/2016 4:56:02 PM EST | |
| 00437230 | View | Document | Kroells, Christine | 11/29/2016 4:56:17 PM EST | |
| 00437231 | View | Document | Kroells, Christine | 11/29/2016 4:56:22 PM EST | |
| 00437232 | View | Document | Kroells, Christine | 11/29/2016 4:56:24 PM EST | |
| 00437233 | View | Document | Kroells, Christine | 11/29/2016 4:56:26 PM EST | |
| 00437232 | View | Document | Kroells, Christine | 11/29/2016 4:56:28 PM EST | |
| 00437233 | View | Document | Kroells, Christine | 11/29/2016 4:56:39 PM EST | |
| 00437234 | View | Document | Kroells, Christine | 11/29/2016 4:56:49 PM EST | |
| 00437235 | View | Document | Kroells, Christine | 11/29/2016 4:56:52 PM EST | |
| 00437237 | View | Document | Kroells, Christine | 11/29/2016 4:57:05 PM EST | |
| 00333402 | View | Document | Kroells, Christine | 11/29/2016 4:57:09 PM EST | |
| 00333404 | View | Document | Kroells, Christine | 11/29/2016 4:57:14 PM EST | |
| 00333411 | View | Document | Kroells, Christine | 11/29/2016 4:57:51 PM EST | |
| 00333411 | Update | Document | Kroells, Christine | 11/29/2016 4:58:13 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice></field></auditElement>` |
| 00333428 | View | Document | Kroells, Christine | 11/29/2016 4:58:13 PM EST | |
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 4:58:32 PM EST | |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 4:58:38 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 4:58:42 PM EST | |
| 00333448 | Update | Document | Kroells, Christine | 11/29/2016 4:59:03 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice></field></auditElement>` |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 4:59:03 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 4:59:30 PM EST | |
| 00437264 | View | Document | Kroells, Christine | 11/29/2016 4:59:43 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 5:00:07 PM EST | |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 5:00:08 PM EST | |
| 00333448 | View | Document | Kroells, Christine | 11/29/2016 5:00:10 PM EST | |
| 00333448 | Update | Document | Kroells, Christine | 11/29/2016 5:00:22 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00437259 | View | Document | Kroells, Christine | 11/29/2016 5:00:22 PM EST | |
| 00437262 | View | Document | Kroells, Christine | 11/29/2016 5:00:33 PM EST | |
| 00437264 | View | Document | Kroells, Christine | 11/29/2016 5:00:35 PM EST | |
| 00031299 | View | Document | Kroells, Christine | 11/29/2016 5:00:40 PM EST | |
| 00031299 | Update | Document | Kroells, Christine | 11/29/2016 5:02:36 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184256</setChoice><setChoice>1184267</setChoice><setChoice>1184268</setChoice><setChoice>1184235</setChoice><setChoice>1184236</setChoice></field></auditElement>` |
| 00333455 | View | Document | Kroells, Christine | 11/29/2016 5:02:36 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**  *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00333525 | View | Document | Kroells, Christine | 11/29/2016 5:05:43 PM EST | |
| 00333528 | View | Document | Kroells, Christine | 11/29/2016 5:06:07 PM EST | |
| 00333529 | View | Document | Kroells, Christine | 11/29/2016 5:06:10 PM EST | |
| 00333530 | View | Document | Kroells, Christine | 11/29/2016 5:06:12 PM EST | |
| 00333539 | View | Document | Kroells, Christine | 11/29/2016 5:06:15 PM EST | |
| 00333540 | View | Document | Kroells, Christine | 11/29/2016 5:06:47 PM EST | |
| 00437268 | View | Document | Kroells, Christine | 11/29/2016 5:06:57 PM EST | |
| 00437271 | View | Document | Kroells, Christine | 11/29/2016 5:07:01 PM EST | |
| 00437273 | View | Document | Kroells, Christine | 11/29/2016 5:07:04 PM EST | |
| 00437274 | View | Document | Kroells, Christine | 11/29/2016 5:07:07 PM EST | |
| 00437275 | View | Document | Kroells, Christine | 11/29/2016 5:07:10 PM EST | |
| 00437277 | View | Document | Kroells, Christine | 11/29/2016 5:07:15 PM EST | |
| 00437278 | View | Document | Kroells, Christine | 11/29/2016 5:07:18 PM EST | |
| 00031307 | View | Document | Kroells, Christine | 11/29/2016 5:07:20 PM EST | |
| 00031307 | Update | Document | Kroells, Christine | 11/29/2016 5:07:57 PM EST | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement> |
| 00333616 | View | Document | Kroells, Christine | 11/29/2016 5:07:57 PM EST | |
| 00333709 | View | Document | Kroells, Christine | 11/29/2016 5:10:22 PM EST | |
| 00437281 | View | Document | Kroells, Christine | 11/29/2016 5:10:27 PM EST | |
| 00437282 | View | Document | Kroells, Christine | 11/29/2016 5:10:30 PM EST | |
| 00437283 | View | Document | Kroells, Christine | 11/29/2016 5:10:38 PM EST | |
| 00333849 | View | Document | Kroells, Christine | 11/29/2016 5:10:41 PM EST | |
| 00333850 | View | Document | Kroells, Christine | 11/29/2016 5:13:15 PM EST | |
| 00437296 | View | Document | Kroells, Christine | 11/29/2016 5:13:37 PM EST | |
| 00437301 | View | Document | Kroells, Christine | 11/29/2016 5:13:51 PM EST | |
| 00437304 | View | Document | Kroells, Christine | 11/29/2016 5:13:59 PM EST | |
| 00437305 | View | Document | Kroells, Christine | 11/29/2016 5:14:03 PM EST | |
| 00333859 | View | Document | Kroells, Christine | 11/29/2016 5:14:49 PM EST | |
| 00333863 | View | Document | Kroells, Christine | 11/29/2016 5:15:15 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:02:11 PM EST | 324536 |
| 00324536 | View | Document | Kroells, Christine | 11/30/2016 2:02:19 PM EST | |
| 00324536 | Print | Document | Kroells, Christine | 11/30/2016 2:06:48 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:07:46 PM EST | 324536 |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:02 PM EST | monahan |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:02 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:06 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:06 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:11 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:11 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:14 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:28 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 2:08:28 PM EST | monahan |
| 00333863 | View | Document | Kroells, Christine | 11/30/2016 2:08:58 PM EST | |
| 00333865 | View | Document | Kroells, Christine | 11/30/2016 2:09:17 PM EST | |
| 00333868 | View | Document | Kroells, Christine | 11/30/2016 2:09:25 PM EST | |
| 00333885 | View | Document | Kroells, Christine | 11/30/2016 2:09:28 PM EST | |
| 00333896 | View | Document | Kroells, Christine | 11/30/2016 2:09:37 PM EST | |
| 00333901 | View | Document | Kroells, Christine | 11/30/2016 2:09:45 PM EST | |
| 00333931 | View | Document | Kroells, Christine | 11/30/2016 2:09:58 PM EST | |
| 00333941 | View | Document | Kroells, Christine | 11/30/2016 2:10:05 PM EST | |
| 00333951 | View | Document | Kroells, Christine | 11/30/2016 2:10:23 PM EST | |
| 00333952 | View | Document | Kroells, Christine | 11/30/2016 2:10:34 PM EST | |
| 00437312 | View | Document | Kroells, Christine | 11/30/2016 2:11:00 PM EST | |
| 00437315 | View | Document | Kroells, Christine | 11/30/2016 2:11:03 PM EST | |
| 00437318 | View | Document | Kroells, Christine | 11/30/2016 2:11:22 PM EST | |
| 00437320 | View | Document | Kroells, Christine | 11/30/2016 2:11:25 PM EST | |
| 00437322 | View | Document | Kroells, Christine | 11/30/2016 2:11:27 PM EST | |
| 00437324 | View | Document | Kroells, Christine | 11/30/2016 2:11:35 PM EST | |
| 00437322 | View | Document | Kroells, Christine | 11/30/2016 2:11:37 PM EST | |
| 00437324 | View | Document | Kroells, Christine | 11/30/2016 2:11:44 PM EST | |
| 00437328 | View | Document | Kroells, Christine | 11/30/2016 2:11:46 PM EST | |
| 00437329 | View | Document | Kroells, Christine | 11/30/2016 2:11:56 PM EST | |
| 00333985 | View | Document | Kroells, Christine | 11/30/2016 2:12:03 PM EST | |
| 00333992 | View | Document | Kroells, Christine | 11/30/2016 2:13:26 PM EST | |
| 00437334 | View | Document | Kroells, Christine | 11/30/2016 2:13:29 PM EST | |
| 00437335 | View | Document | Kroells, Christine | 11/30/2016 2:13:33 PM EST | |
| 00031433 | View | Document | Kroells, Christine | 11/30/2016 2:13:35 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**   *The 50 Doc Ids contained within in camera Exhibits A-U are highlighted yellow*

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00031433 | Update | Document | Kroells, Christine | 11/30/2016 2:14:00 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184253\</setChoice>\<setChoice>1184266\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184236\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00333997 | View | Document | Kroells, Christine | 11/30/2016 2:14:01 PM EST | |
| 00334003 | View | Document | Kroells, Christine | 11/30/2016 2:15:41 PM EST | |
| 00334008 | View | Document | Kroells, Christine | 11/30/2016 2:15:47 PM EST | |
| 00334010 | View | Document | Kroells, Christine | 11/30/2016 2:16:31 PM EST | |
| 00334012 | View | Document | Kroells, Christine | 11/30/2016 2:16:56 PM EST | |
| 00334015 | View | Document | Kroells, Christine | 11/30/2016 2:17:07 PM EST | |
| 00334017 | View | Document | Kroells, Christine | 11/30/2016 2:17:10 PM EST | |
| 00334020 | View | Document | Kroells, Christine | 11/30/2016 2:17:15 PM EST | |
| 00334022 | View | Document | Kroells, Christine | 11/30/2016 2:17:18 PM EST | |
| 00334026 | View | Document | Kroells, Christine | 11/30/2016 2:17:20 PM EST | |
| 00334030 | View | Document | Kroells, Christine | 11/30/2016 2:17:21 PM EST | |
| 00334032 | View | Document | Kroells, Christine | 11/30/2016 2:17:27 PM EST | |
| 00334035 | View | Document | Kroells, Christine | 11/30/2016 2:17:36 PM EST | |
| 00334039 | View | Document | Kroells, Christine | 11/30/2016 2:17:39 PM EST | |
| 00334040 | View | Document | Kroells, Christine | 11/30/2016 2:17:41 PM EST | |
| 00334043 | View | Document | Kroells, Christine | 11/30/2016 2:17:46 PM EST | |
| 00334056 | View | Document | Kroells, Christine | 11/30/2016 2:17:50 PM EST | |
| 00437336 | View | Document | Kroells, Christine | 11/30/2016 2:17:52 PM EST | |
| 00437340 | View | Document | Kroells, Christine | 11/30/2016 2:17:55 PM EST | |
| 00437344 | View | Document | Kroells, Christine | 11/30/2016 2:17:57 PM EST | |
| 00437345 | View | Document | Kroells, Christine | 11/30/2016 2:18:16 PM EST | |
| 00437346 | View | Document | Kroells, Christine | 11/30/2016 2:18:21 PM EST | |
| 00437349 | View | Document | Kroells, Christine | 11/30/2016 2:19:03 PM EST | |
| 00437350 | View | Document | Kroells, Christine | 11/30/2016 2:19:07 PM EST | |
| 00437353 | View | Document | Kroells, Christine | 11/30/2016 2:19:12 PM EST | |
| 00437356 | View | Document | Kroells, Christine | 11/30/2016 2:19:14 PM EST | |
| 00437357 | View | Document | Kroells, Christine | 11/30/2016 2:19:17 PM EST | |
| 00437358 | View | Document | Kroells, Christine | 11/30/2016 2:19:19 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00437360 | View | Document | Kroells, Christine | 11/30/2016 2:19:33 PM EST | |
| 00437362 | View | Document | Kroells, Christine | 11/30/2016 2:19:36 PM EST | |
| 00437364 | View | Document | Kroells, Christine | 11/30/2016 2:19:41 PM EST | |
| 00437368 | View | Document | Kroells, Christine | 11/30/2016 2:19:43 PM EST | |
| 00437370 | View | Document | Kroells, Christine | 11/30/2016 2:19:47 PM EST | |
| 00437374 | View | Document | Kroells, Christine | 11/30/2016 2:19:50 PM EST | |
| 00437376 | View | Document | Kroells, Christine | 11/30/2016 2:19:52 PM EST | |
| 00437376 | Update | Document | Kroells, Christine | 11/30/2016 2:20:26 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00437377 | View | Document | Kroells, Christine | 11/30/2016 2:20:26 PM EST | |
| 00437380 | View | Document | Kroells, Christine | 11/30/2016 2:20:35 PM EST | |
| 00437383 | View | Document | Kroells, Christine | 11/30/2016 2:20:41 PM EST | |
| 00437384 | View | Document | Kroells, Christine | 11/30/2016 2:20:44 PM EST | |
| 00437386 | View | Document | Kroells, Christine | 11/30/2016 2:20:49 PM EST | |
| 00031594 | View | Document | Kroells, Christine | 11/30/2016 2:20:54 PM EST | |
| 00334103 | View | Document | Kroells, Christine | 11/30/2016 2:21:52 PM EST | |
| 00334115 | View | Document | Kroells, Christine | 11/30/2016 2:21:59 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:09 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:09 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:15 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:15 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:18 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:21 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:21 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:24 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:26:24 PM EST | monahan |
| 00423454 | View | Document | Kroells, Christine | 11/30/2016 4:26:44 PM EST | |
| 00423427 | View | Document | Kroells, Christine | 11/30/2016 4:27:56 PM EST | |
| 00423454 | View | Document | Kroells, Christine | 11/30/2016 4:27:58 PM EST | |
| 00423457 | View | Document | Kroells, Christine | 11/30/2016 4:27:59 PM EST | |
| 00423459 | View | Document | Kroells, Christine | 11/30/2016 4:28:04 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00423461 | View | Document | Kroells, Christine | 11/30/2016 4:28:06 PM EST | |
| 00423462 | View | Document | Kroells, Christine | 11/30/2016 4:28:20 PM EST | |
| 00423463 | View | Document | Kroells, Christine | 11/30/2016 4:28:52 PM EST | |
| 00423465 | View | Document | Kroells, Christine | 11/30/2016 4:29:10 PM EST | |
| 00423466 | View | Document | Kroells, Christine | 11/30/2016 4:29:15 PM EST | |
| 00423467 | View | Document | Kroells, Christine | 11/30/2016 4:29:18 PM EST | |
| 00423469 | View | Document | Kroells, Christine | 11/30/2016 4:29:21 PM EST | |
| 00423472 | View | Document | Kroells, Christine | 11/30/2016 4:29:25 PM EST | |
| 00423475 | View | Document | Kroells, Christine | 11/30/2016 4:29:30 PM EST | |
| 00423477 | View | Document | Kroells, Christine | 11/30/2016 4:29:39 PM EST | |
| 00423479 | View | Document | Kroells, Christine | 11/30/2016 4:29:43 PM EST | |
| 00423481 | View | Document | Kroells, Christine | 11/30/2016 4:29:45 PM EST | |
| 00423479 | View | Document | Kroells, Christine | 11/30/2016 4:29:47 PM EST | |
| 00423481 | View | Document | Kroells, Christine | 11/30/2016 4:29:51 PM EST | |
| 00423484 | View | Document | Kroells, Christine | 11/30/2016 4:29:56 PM EST | |
| 00423487 | View | Document | Kroells, Christine | 11/30/2016 4:30:00 PM EST | |
| 00423488 | View | Document | Kroells, Christine | 11/30/2016 4:30:06 PM EST | |
| 00423490 | View | Document | Kroells, Christine | 11/30/2016 4:30:12 PM EST | |
| 00423491 | View | Document | Kroells, Christine | 11/30/2016 4:31:07 PM EST | |
| 00423780 | View | Document | Kroells, Christine | 11/30/2016 4:31:11 PM EST | |
| 00423782 | View | Document | Kroells, Christine | 11/30/2016 4:31:21 PM EST | |
| 00423784 | View | Document | Kroells, Christine | 11/30/2016 4:31:26 PM EST | |
| 00423785 | View | Document | Kroells, Christine | 11/30/2016 4:31:28 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:46 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:46 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:59 PM EST | monahan |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 11/30/2016 4:31:59 PM EST | monahan |
| 00334115 | View | Document | Kroells, Christine | 11/30/2016 4:32:07 PM EST | |
| 00334116 | View | Document | Kroells, Christine | 11/30/2016 4:32:17 PM EST | |
| 00334119 | View | Document | Kroells, Christine | 11/30/2016 4:32:19 PM EST | |
| 00334120 | View | Document | Kroells, Christine | 11/30/2016 4:32:21 PM EST | |
| 00334121 | View | Document | Kroells, Christine | 11/30/2016 4:32:23 PM EST | |
| 00334122 | View | Document | Kroells, Christine | 11/30/2016 4:32:26 PM EST | |
| 00334123 | View | Document | Kroells, Christine | 11/30/2016 4:32:28 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00334123 | Update | Document | Kroells, Christine | 11/30/2016 4:32:50 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice></field></auditElement>` |
| 00334132 | View | Document | Kroells, Christine | 11/30/2016 4:32:50 PM EST | |
| 00334138 | View | Document | Kroells, Christine | 11/30/2016 4:32:59 PM EST | |
| 00437389 | View | Document | Kroells, Christine | 11/30/2016 4:33:04 PM EST | |
| 00437390 | View | Document | Kroells, Christine | 11/30/2016 4:33:07 PM EST | |
| 00437394 | View | Document | Kroells, Christine | 11/30/2016 4:33:11 PM EST | |
| 00437397 | View | Document | Kroells, Christine | 11/30/2016 4:33:14 PM EST | |
| 00437394 | View | Document | Kroells, Christine | 11/30/2016 4:33:16 PM EST | |
| 00437397 | View | Document | Kroells, Christine | 11/30/2016 4:33:24 PM EST | |
| 00437401 | View | Document | Kroells, Christine | 11/30/2016 4:33:32 PM EST | |
| 00437403 | View | Document | Kroells, Christine | 11/30/2016 4:33:38 PM EST | |
| 00437406 | View | Document | Kroells, Christine | 11/30/2016 4:33:43 PM EST | |
| 00437407 | View | Document | Kroells, Christine | 11/30/2016 4:33:47 PM EST | |
| 00437411 | View | Document | Kroells, Christine | 11/30/2016 4:33:52 PM EST | |
| 00437412 | View | Document | Kroells, Christine | 11/30/2016 4:33:55 PM EST | |
| 00437413 | View | Document | Kroells, Christine | 11/30/2016 4:33:59 PM EST | |
| 00437415 | View | Document | Kroells, Christine | 11/30/2016 4:34:08 PM EST | |
| 00437417 | View | Document | Kroells, Christine | 11/30/2016 4:34:11 PM EST | |
| 00437418 | View | Document | Kroells, Christine | 11/30/2016 4:34:13 PM EST | |
| 00437421 | View | Document | Kroells, Christine | 11/30/2016 4:34:15 PM EST | |
| 00334143 | View | Document | Kroells, Christine | 11/30/2016 4:34:19 PM EST | |
| 00334144 | View | Document | Kroells, Christine | 11/30/2016 4:34:38 PM EST | |
| 00334144 | Update | Document | Kroells, Christine | 11/30/2016 4:34:46 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184235</setChoice><setChoice>1184243</setChoice></field></auditElement>` |
| 00334150 | View | Document | Kroells, Christine | 11/30/2016 4:34:46 PM EST | |
| 00334151 | View | Document | Kroells, Christine | 11/30/2016 4:34:52 PM EST | |
| 00334213 | View | Document | Kroells, Christine | 11/30/2016 4:34:55 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00334213 | Update | Document | Kroells, Christine | 11/30/2016 4:35:18 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00334215 | View | Document | Kroells, Christine | 11/30/2016 4:35:18 PM EST | |
| 00334216 | View | Document | Kroells, Christine | 11/30/2016 4:35:26 PM EST | |
| 00334216 | Update | Document | Kroells, Christine | 11/30/2016 4:36:51 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184237</setChoice></field></auditElement>` |
| 00437423 | View | Document | Kroells, Christine | 11/30/2016 4:36:52 PM EST | |
| 00437426 | View | Document | Kroells, Christine | 11/30/2016 4:36:56 PM EST | |
| 00437428 | View | Document | Kroells, Christine | 11/30/2016 4:37:00 PM EST | |
| 00437429 | View | Document | Kroells, Christine | 11/30/2016 4:37:02 PM EST | |
| 00437431 | View | Document | Kroells, Christine | 11/30/2016 4:37:05 PM EST | |
| 00437431 | Update | Document | Kroells, Christine | 11/30/2016 4:37:39 PM EST | `<auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""><setChoice>1184252</setChoice><setChoice>1184255</setChoice><setChoice>1184235</setChoice><setChoice>1184243</setChoice><setChoice>1184237</setChoice><setChoice>1184238</setChoice></field></auditElement>` |
| 00437433 | View | Document | Kroells, Christine | 11/30/2016 4:37:39 PM EST | |
| 00437434 | View | Document | Kroells, Christine | 11/30/2016 4:37:48 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00437437 | View | Document | Kroells, Christine | 11/30/2016 4:37:54 PM EST | |
| 00334223 | View | Document | Kroells, Christine | 11/30/2016 4:38:01 PM EST | |
| 00334228 | View | Document | Kroells, Christine | 11/30/2016 4:38:11 PM EST | |
| 00334337 | View | Document | Kroells, Christine | 11/30/2016 4:38:15 PM EST | |
| 00334341 | View | Document | Kroells, Christine | 11/30/2016 4:38:24 PM EST | |
| 00334341 | Update | Document | Kroells, Christine | 11/30/2016 4:38:54 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184252\</setChoice>\<setChoice>1184255\</setChoice>\<setChoice>1184267\</setChoice>\<setChoice>1184269\</setChoice>\<setChoice>1184268\</setChoice>\<setChoice>1184235\</setChoice>\<setChoice>1184237\</setChoice>\</field>\</auditElement> |
| 00334347 | View | Document | Kroells, Christine | 11/30/2016 4:38:55 PM EST | |
| 00334347 | Update | Document | Kroells, Christine | 11/30/2016 4:39:16 PM EST | \<auditElement>\<field id="1036720" type="8" name="ISSUES" formatstring="">\<setChoice>1184235\</setChoice>\<setChoice>1184243\</setChoice>\</field>\</auditElement> |
| 00334358 | View | Document | Kroells, Christine | 11/30/2016 4:39:16 PM EST | |
| 00334359 | View | Document | Kroells, Christine | 11/30/2016 4:39:20 PM EST | |
| 00437438 | View | Document | Kroells, Christine | 11/30/2016 4:39:29 PM EST | |
| 00437440 | View | Document | Kroells, Christine | 11/30/2016 4:39:31 PM EST | |
| 00437438 | View | Document | Kroells, Christine | 11/30/2016 4:39:32 PM EST | |
| 00437440 | View | Document | Kroells, Christine | 11/30/2016 4:39:43 PM EST | |
| 00437442 | View | Document | Kroells, Christine | 11/30/2016 4:39:54 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:15 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:15 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:28 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:28 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:45 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:20:45 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:21:00 PM EST | focus |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**
*The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00446665 | View | Document | Kroells, Christine | 12/13/2016 4:22:25 PM EST | |
| 00351976 | View | Document | Kroells, Christine | 12/13/2016 4:22:56 PM EST | |
| 00352004 | View | Document | Kroells, Christine | 12/13/2016 4:23:11 PM EST | |
| 00352009 | View | Document | Kroells, Christine | 12/13/2016 4:23:16 PM EST | |
| 00352010 | View | Document | Kroells, Christine | 12/13/2016 4:23:21 PM EST | |
| 00446672 | View | Document | Kroells, Christine | 12/13/2016 4:23:23 PM EST | |
| 00352084 | View | Document | Kroells, Christine | 12/13/2016 4:23:25 PM EST | |
| 00446772 | View | Document | Kroells, Christine | 12/13/2016 4:23:28 PM EST | |
| 00446774 | View | Document | Kroells, Christine | 12/13/2016 4:23:42 PM EST | |
| 00447095 | View | Document | Kroells, Christine | 12/13/2016 4:24:17 PM EST | |
| 00447097 | View | Document | Kroells, Christine | 12/13/2016 4:24:32 PM EST | |
| 00447099 | View | Document | Kroells, Christine | 12/13/2016 4:24:40 PM EST | |
| 00048042 | View | Document | Kroells, Christine | 12/13/2016 4:24:45 PM EST | |
| 00447119 | View | Document | Kroells, Christine | 12/13/2016 4:25:17 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:25:21 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:25:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:25:48 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:25:56 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:26:06 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:26:13 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:26:16 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:26:21 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:26:34 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:26:50 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:09 PM EST | |
| 00447374 | View | Document | Kroells, Christine | 12/13/2016 4:27:14 PM EST | |
| 00352680 | View | Document | Kroells, Christine | 12/13/2016 4:27:18 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:27:20 PM EST | |
| 00447320 | View | Document | Kroells, Christine | 12/13/2016 4:27:33 PM EST | |
| 00447329 | View | Document | Kroells, Christine | 12/13/2016 4:34:53 PM EST | |
| 00447332 | View | Document | Kroells, Christine | 12/13/2016 4:35:01 PM EST | |
| 00447335 | View | Document | Kroells, Christine | 12/13/2016 4:35:10 PM EST | |
| 00447338 | View | Document | Kroells, Christine | 12/13/2016 4:35:18 PM EST | |
| 00447341 | View | Document | Kroells, Christine | 12/13/2016 4:35:27 PM EST | |
| 00447342 | View | Document | Kroells, Christine | 12/13/2016 4:35:39 PM EST | |
| 00447318 | View | Document | Kroells, Christine | 12/13/2016 4:35:56 PM EST | |
| 00447294 | View | Document | Kroells, Christine | 12/13/2016 4:53:03 PM EST | |
| 00447223 | View | Document | Kroells, Christine | 12/13/2016 4:53:07 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 4:53:14 PM EST | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**       *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 4:53:20 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 4:53:22 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 4:53:25 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:53:34 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:40 PM EST | |
| 00447121 | View | Document | Kroells, Christine | 12/13/2016 4:53:52 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:53:58 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 4:54:01 PM EST | |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:33 PM EST | focus |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:46 PM EST | scio" AND "settlement |
| LTSC Loading - All Standard Fields | Search | View | Kroells, Christine | 12/13/2016 4:55:47 PM EST | scio" AND "settlement |
| 00048045 | View | Document | Kroells, Christine | 12/13/2016 4:58:20 PM EST | |
| 00447126 | View | Document | Kroells, Christine | 12/13/2016 4:58:56 PM EST | |
| 00447132 | View | Document | Kroells, Christine | 12/13/2016 4:58:59 PM EST | |
| 00447133 | View | Document | Kroells, Christine | 12/13/2016 4:59:01 PM EST | |
| 00447156 | View | Document | Kroells, Christine | 12/13/2016 4:59:14 PM EST | |
| 00447204 | View | Document | Kroells, Christine | 12/13/2016 4:59:21 PM EST | |
| 00447206 | View | Document | Kroells, Christine | 12/13/2016 4:59:30 PM EST | |
| 00447208 | View | Document | Kroells, Christine | 12/13/2016 5:00:36 PM EST | |
| 00447210 | View | Document | Kroells, Christine | 12/13/2016 5:00:39 PM EST | |
| 00447212 | View | Document | Kroells, Christine | 12/13/2016 5:00:42 PM EST | |
| 00447215 | View | Document | Kroells, Christine | 12/13/2016 5:00:44 PM EST | |
| 00447218 | View | Document | Kroells, Christine | 12/13/2016 5:00:46 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:00:49 PM EST | |
| 00048270 | View | Document | Kroells, Christine | 12/13/2016 5:01:08 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:01:17 PM EST | |
| 00048270 | View | Document | Kroells, Christine | 12/13/2016 5:01:21 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:01:36 PM EST | |
| 00447246 | View | Document | Kroells, Christine | 12/13/2016 5:01:43 PM EST | |
| 00447256 | View | Document | Kroells, Christine | 12/13/2016 5:07:09 PM EST | |
| 00447259 | View | Document | Kroells, Christine | 12/13/2016 5:07:16 PM EST | |
| 00447262 | View | Document | Kroells, Christine | 12/13/2016 5:07:25 PM EST | |
| 00447265 | View | Document | Kroells, Christine | 12/13/2016 5:07:32 PM EST | |
| 00447245 | View | Document | Kroells, Christine | 12/13/2016 5:07:38 PM EST | |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:06 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:06 PM EDT | murry |
| 00224269 | View | Document | Kroells, Christine | 4/27/2017 2:09:18 PM EDT | |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:35 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:35 PM EDT | murry |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**                    *The 50 Doc Ids contained within *in camera* Exhibits A-U are highlighted yellow

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:48 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:09:48 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:05 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:05 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:07 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:07 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:15 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:10:15 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:19 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:19 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:21 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:11:21 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:12:42 PM EDT | murry |
| Documents | Search | View | Kroells, Christine | 4/27/2017 2:12:42 PM EDT | murry |
| 00224269 | View | Document | Kroells, Christine | 4/27/2017 2:22:50 PM EDT | |
| 00224270 | View | Document | Kroells, Christine | 4/27/2017 2:22:58 PM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:46:26 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:46:26 AM EDT | raised" AND "million |
| 00001557 | View | Document | Kroells, Christine | 5/16/2017 8:47:32 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:49:32 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:49:32 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:52:32 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 8:52:32 AM EDT | raised" AND "million |
| 00023942 | View | Document | Kroells, Christine | 5/16/2017 8:53:25 AM EDT | |
| 00023942 | Update | Document | Kroells, Christine | 5/16/2017 8:55:56 AM EDT | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00025010 | View | Document | Kroells, Christine | 5/16/2017 8:55:57 AM EDT | |
| 00025360 | View | Document | Kroells, Christine | 5/16/2017 8:58:31 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00025360 | Update | Document | Kroells, Christine | 5/16/2017 8:59:28 AM EDT | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184268\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\</field\>\</auditElement\> |
| 00025726 | View | Document | Kroells, Christine | 5/16/2017 8:59:28 AM EDT | |
| 00026328 | View | Document | Kroells, Christine | 5/16/2017 8:59:36 AM EDT | |
| 00026328 | Update | Document | Kroells, Christine | 5/16/2017 9:00:10 AM EDT | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\</field\>\</auditElement\> |
| 00027036 | View | Document | Kroells, Christine | 5/16/2017 9:00:11 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:00:18 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:00:18 AM EDT | raised" AND "million |
| 00027129 | View | Document | Kroells, Christine | 5/16/2017 9:00:53 AM EDT | |
| 00027129 | Update | Document | Kroells, Christine | 5/16/2017 9:01:35 AM EDT | \<auditElement\>\<field id="1036720" type="8" name="ISSUES" formatstring=""\>\<setChoice\>1184267\</setChoice\>\<setChoice\>1184269\</setChoice\>\<setChoice\>1184235\</setChoice\>\<setChoice\>1184236\</setChoice\>\</field\>\</auditElement\> |
| 00027134 | View | Document | Kroells, Christine | 5/16/2017 9:01:36 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:01:43 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:01:43 AM EDT | raised" AND "million |
| 00027243 | View | Document | Kroells, Christine | 5/16/2017 9:02:12 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| 00027243 | Update | Document | Kroells, Christine | 5/16/2017 9:04:26 AM EDT | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00027246 | View | Document | Kroells, Christine | 5/16/2017 9:04:26 AM EDT | |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:06:48 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:06:48 AM EDT | raised" AND "million |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:48 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:49 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:56 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:07:56 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:07 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:07 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:10 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:10 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:12 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:12 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:15 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:15 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:18 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:18 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:22 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:22 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:25 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:25 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:27 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:28 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:31 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:31 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:33 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:34 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:36 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:36 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:40 AM EDT | sell" AND "warrants" AND "apollo |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|------|--------|-------------|-----------|-----------|---------|
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:40 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:42 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:43 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:45 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:45 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:51 AM EDT | sell" AND "warrants" AND "apollo |
| Documents | Search | View | Kroells, Christine | 5/16/2017 9:08:51 AM EDT | sell" AND "warrants" AND "apollo |
| 00384868 | View | Document | Kroells, Christine | 5/16/2017 9:09:10 AM EDT | |
| 00384868 | Update | Document | Kroells, Christine | 5/16/2017 9:11:48 AM EDT | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00384870 | View | Document | Kroells, Christine | 5/16/2017 9:11:48 AM EDT | |
| 00271125 | View | Document | Kroells, Christine | 5/16/2017 9:12:13 AM EDT | |
| 00271125 | Update | Document | Kroells, Christine | 5/16/2017 9:13:04 AM EDT | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00271128 | View | Document | Kroells, Christine | 5/16/2017 9:13:04 AM EDT | |
| 00385041 | View | Document | Kroells, Christine | 5/16/2017 9:13:54 AM EDT | |
| 00385045 | View | Document | Kroells, Christine | 5/16/2017 9:13:58 AM EDT | |
| 00385049 | View | Document | Kroells, Christine | 5/16/2017 9:14:01 AM EDT | |
| 00271132 | View | Document | Kroells, Christine | 5/16/2017 9:14:04 AM EDT | |
| 00385057 | View | Document | Kroells, Christine | 5/16/2017 9:14:07 AM EDT | |
| 00385063 | View | Document | Kroells, Christine | 5/16/2017 9:14:14 AM EDT | |
| 00385104 | View | Document | Kroells, Christine | 5/16/2017 9:14:16 AM EDT | |
| 00421721 | View | Document | Kroells, Christine | 5/16/2017 9:14:18 AM EDT | |
| 00421724 | View | Document | Kroells, Christine | 5/16/2017 9:14:46 AM EDT | |
| 00421726 | View | Document | Kroells, Christine | 5/16/2017 9:14:59 AM EDT | |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00421726 | Update | Document | Kroells, Christine | 5/16/2017 9:16:33 AM EDT | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184237&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00421730 | View | Document | Kroells, Christine | 5/16/2017 9:16:33 AM EDT | |
| 00421733 | View | Document | Kroells, Christine | 5/16/2017 9:16:54 AM EDT | |
| 00020645 | View | Document | Kroells, Christine | 5/16/2017 9:16:58 AM EDT | |
| 00020827 | View | Document | Kroells, Christine | 5/16/2017 9:17:27 AM EDT | |
| 00331670 | View | Document | Kroells, Christine | 5/16/2017 9:17:34 AM EDT | |
| 00331670 | Update | Document | Kroells, Christine | 5/16/2017 9:18:57 AM EDT | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |
| 00331695 | View | Document | Kroells, Christine | 5/16/2017 9:18:57 AM EDT | |
| 00331738 | View | Document | Kroells, Christine | 5/16/2017 9:19:09 AM EDT | |
| 00331776 | View | Document | Kroells, Christine | 5/16/2017 9:19:14 AM EDT | |
| 00332661 | View | Document | Kroells, Christine | 5/16/2017 9:19:17 AM EDT | |
| 00332718 | View | Document | Kroells, Christine | 5/16/2017 9:19:20 AM EDT | |
| 00332785 | View | Document | Kroells, Christine | 5/16/2017 9:19:23 AM EDT | |
| 00333653 | View | Document | Kroells, Christine | 5/16/2017 9:19:26 AM EDT | |
| 00333662 | View | Document | Kroells, Christine | 5/16/2017 9:19:31 AM EDT | |
| 00334673 | View | Document | Kroells, Christine | 5/16/2017 9:19:39 AM EDT | |
| 00334673 | Update | Document | Kroells, Christine | 5/16/2017 9:20:27 AM EDT | &lt;auditElement&gt;&lt;field id="1036720" type="8" name="ISSUES" formatstring=""&gt;&lt;setChoice&gt;1184267&lt;/setChoice&gt;&lt;setChoice&gt;1184269&lt;/setChoice&gt;&lt;setChoice&gt;1184235&lt;/setChoice&gt;&lt;setChoice&gt;1184236&lt;/setChoice&gt;&lt;/field&gt;&lt;/auditElement&gt; |

**KROELLS COMPLETE RELATIVITY ACTIVITY LOG**

| Name | Action | Object Type | User Name | Timestamp | Details |
|---|---|---|---|---|---|
| 00335048 | View | Document | Kroells, Christine | 5/16/2017 9:20:28 AM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:13 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:50:23 PM EDT | 3 million |
| 00001174 | View | Document | Kroells, Christine | 8/21/2017 3:50:47 PM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 3:51:38 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:06:25 PM EDT | 3 million |
| 00002399 | View | Document | Kroells, Christine | 8/21/2017 4:06:59 PM EDT | |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:11 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:07:56 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| Documents | Search | View | Kroells, Christine | 8/21/2017 4:18:42 PM EDT | 3 million |
| 00007023 | View | Document | Kroells, Christine | 8/21/2017 4:20:04 PM EDT | |
| 00007023 | Update | Document | Kroells, Christine | 8/21/2017 4:20:57 PM EDT | <auditElement><field id="1036720" type="8" name="ISSUES" formatstring=""></field></auditElement> |
| 00007518 | View | Document | Kroells, Christine | 8/21/2017 4:20:58 PM EDT | |